# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CHRISTOPHER KEITH SALVINO | § | Case No. 05-61546 |
| SUZANNE MARY SALVINO | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Gregg Szilagyi, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 S. Dearborn Street
Chicago, IL  60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 20 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00 AM on 06/23/2010 in Courtroom 744,

United States Courthouse
219 S. Dearborn, Chgo, IL 60603

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 05/17/2010                By: Gregg Szilagyi
                                              Trustee


*Gregg Szilagyi*
*One South Wacker Drive*
*Chicago, Illinois 60606*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re:                                    §
                                          §
CHRISTOPHER KEITH SALVINO                 §          Case No. 05-61546
SUZANNE MARY SALVINO                      §
                                          §
            Debtor(s)                     §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 352,497.87 |
| *and approved disbursements of* | $ | 12,292.39 |
| *leaving a balance on hand of*[1] | $ | 340,205.48 |

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| | $ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|
| *Trustee: Gregg Szilagyi* | $    20,873.92 | $         0.00 |
| *Attorney for trustee: JOSEPH A. BALDI &* | | |
| *ASSOCIATES* | $    24,395.30 | $        10.80 |
| *Appraiser:* | $ | $ |
| *Auctioneer:* | $ | $ |
| *Accountant: POPOWCER KATTEN LTD.* | $     4,926.50 | $         0.00 |
| *Special Attorney for trustee:* | $ | $ |
| *Charges:* | $ | $ |
| *Fees:* | $ | $ |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|
| *Other:*_____ | $_____ | $_____ |
| *Other:*_____ | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| *Attorney for debtor:*_____ | | $_____ | $_____ |
| *Attorney for:*_____ | | $_____ | $_____ |
| *Accountant for:*_____ | | $_____ | $_____ |
| *Appraiser for:*_____ | | $_____ | $_____ |
| *Other: Illinois Department of Revenue* | | $_____ 0.00 | $_____ 43,009.58 |
| *Other: Illinois Department of Revenue* | | | |
| *Bankruptcy Section* | | $_____ 0.00 | $_____ 8,874.00 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |
| _____ | _____ | $_____ | $_____ |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,614,487.03 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 14.8 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000007 | AIR ANGELS INC | $ 101,145.89 | $ 14,916.45 |
| 8 | Wish Acquisitions, LLC | $ 1,500,000.00 | $ 221,211.88 |
| 000009 | CITIBANK (SOUTH DAKOTA) NA 1 | $ 962.01 | $ 141.87 |
| 000010 | CITIBANK(SOUTH DAKOTA) NA 2 | $ 4,130.13 | $ 609.09 |
| 18 | Illinois Department of Revenue Bankruptcy Section | $ 999.00 | $ 147.33 |
| 21 | Illinois Department of Revenue | $ 7,250.00 | $ 1,069.19 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00 .

Prepared By: <u>Gregg Szilagyi</u>

Trustee

*Gregg Szilagyi*
*One South Wacker Drive*
*Chicago, Illinois 60606*

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# CERTIFICATE OF NOTICE

The following entities were noticed by first class mail on May 20, 2010.
```
db/jdb     +Christopher Keith Salvino,   Suzanne Mary Salvino,   7694 E Rosegarden Lane,
            Scottsdale, AZ 85255-4789
aty        +Carolina Y Sales,   Bauch & Michaels, LLC,   53 W Jackson Blvd,   Suite 1115,
            Chicago, IL 60604-3566
aty        +Donna B Wallace,   Joseph A Baldi & Associates, PC,   19 S Lasalle Street Suite 1500,
            Chicago, IL 60603-1413
aty        +Gregg Szilagyi,   One South Wacker Drive,   Suite 800,   Chicago, IL 60606-4650
aty        +Jonathan P Friedland,   Levenfeld Pearlstein LLC,   2 North LaSalle,   Suite 1300,
            Chicago, IL 60602-3709
aty        +Joseph A Baldi,   Joseph Baldi & Associates,   19 S Lasalle Street Suite 1500,
            Chicago, IL 60603-1413
aty        +Kenneth A. Michaels,   Bauch & Michaels, LLC,   53 West Jackson Blvd.,   Suite 1115,
            Chicago, IL 60604-3566
aty        +Paul M Bauch,   Bauch & Michaels LLC,   53 West Jackson Boulevard Ste 1115,
            Chicago, IL 60604-3566
tr         +Gregg Szilagyi,   Tailwind Services LLC,   One South Wacker Drive,   Suite 800,
            Chicago, IL 60606-4650
10624812   +401 E. Ontario,   Unit 4405,   Justin Han, Ethan Molitch-Hou, &,   Nafis Ahmed,
            Chicago, IL 60611-6900
10729707    401 East Ontario Condominium Association,   c/o Condominium Common Expense Assessmen,
            Arnstein & Lehr LLP,   120 S Riverdale Plaza #1200,   Chicago, IL 60606
10624813   +ABAR,LISA J,   3535 W PIERCE,   CHICAGO ,IL 60651-2212
10624814   +ABLE,DONNA R,   507 S FLORENCE AVE,  BLOOMINGTON , IL 61701-5601
10624815   +ACCARDO, LYNDA,   3318 S AUSTIN BLV,   CICERO, IL 60804-3734
10624816   +ADAM, SHARON,   11S.452 DOWNERS DR.,   LEMONT, IL 60439-9611
10624817   +ADAMS,LINDA S,   354 N JEFFERSON ST,   BATAVIA , IL 60510-1857
10782075   +AIR ANGELS INC,   RICH BLESSEN,   GARDNER CARTON & DOUGLAS LLP,   191 N WACKER DRIVE STE 3700,
            CHICAGO, IL 60606-1698
10624819   +ALBERTSON, JOHN V,   4378 ST NICHOLAS 31ST RD,   ROCK , MI 49880-9559
10624820   +ALBION, CHRISTINE,   1505 DOVE AVENUE,   MELROSE PARK, IL 60160-2607
10624821   +ALBRECHT, JOANNE,   1911 CARRIER CIRCLE,   PLAINFIELD, IL 60586-8340
10624822   +ALCANTAR, TONYA,   6719 MISSOURI AVE,   HAMMOND, IN 46323-1834
10624823   +ALCANTAR,DENISE E,   11413 SO ST LAWRENCE,   CHICAGO , IL 60628-5113
10624824   +ALCAZAR,VICTOR H,   180 S RUSSELL AVE,   AURORA , IL 60506-4957
10624825   +ALDERDICE, KATHI,   5390 Wilshire Ter.,   ST. JOSEPH, MI 49085-9794
10624826   +ALFRED, CHRISTINE,   4552 PRESCOTT AVENUE APARTMENT 2,   LYONS, IL 60534-2157
10624827   +ALLEN, KATHERINE,   17911 EXCHANGE AVE,   LANSING, IL 60438-2209
10624828   +ALLEN, KRISTIE,   5451 N. EAST RIVER ROAD Apt. 605,   CHICAGO, IL 60656-1126
10624829   +ALLISON, DEBORAH M,   3380 E DANNE RD,   CRETE , IL 60417-4247
10624830   +ALLISON, TAMMY,   318 OLD HUNT RD,   FOX RIVER GROVE, IL 60021-1877
10624831   +ALLISON,TAMMY,   6111 S FRONT STE E,   LIVERMORE , CA 94551-5136
10636953   +ALPEROVICH, CLAUDIO G,   1418 Willard Avenue West,   Seattle, WA 98119-3251
10624833    ALTERS,KARIN E,   827 ROYAL LN,   DUNDEE , IL  60118
10624834   +ALVAREZ, RHONDA,   9835 HARRISON ST,   CROWN POINT, IN 46307-2485
10624835   +AMBROSINO,DONNA J,   1440 BRIARGATE DR,   NAPERVILLE , IL 60563-2212
13874235   +AMERICAN CHARTERED BANK,   c/o Samuel G. Harrod IV,   Meltzer, Purtill & Stelle LLC,
            1515 E. Woodfield Road, Second Floor,   Schaumburg, IL 60173-6046
10657816   +AMMIDOWN, ROBERT,   1314 KELRIDGE PLACE,   BRANDON, FL 33511-1306
10624837   +ANDERS, DIANNE,   MULLIGAN AVE,   BURBANK, IL 60459
10624839   +ANDERSON, PAMELA,   8020 FLORAL AVE,   SKOKIE, IL 60077-3604
10624841   +ANGLEMYER,LYNNAIE Y,   200097 WILLOW LN UNIT 6,   EDWARDSBURG , MI  49112
10624842   +ANN, MARY,   1049 HERON,   PROTONE, IL 60468-8818
10624843   +ANTHONY, JENNIFER,   3509 CARPENTER ST,   STEGER, IL 60475-1525
10624845   +APPEL,CHRIS I,   256 ALSCHULER DR,   AURORA , IL 60506-4504
10624846   +ARELLANO, VIRGINIA,   3508 S WINCHESTER AVE APT 1,   CHICAGO, IL 60609-1211
10624847   +ARENT, RACHEL,   815 MICHIGAN AVE,   SAINT JOSEPH, MI 49085-1516
10624848   +ARNDT, CHERYL,   4100 BRENTON DR.,   JOLIET, IL 60431-8801
10624850   +ASKREN,JAMES L,   8323 ELLSWORTH CT,   MERRILLVILLE , IN 46410-6002
10624852   +ATKINS, HENRY,   741 HIGHLAND,   BENTON HARBOR, MI 49022-3359
10624854   +AUSSEM, DIANA,   811 Adams,   OTTAWA, IL 61350-4307
10624855   +AVILA, LUIS,   3003 STRONG ST,   HIGHLAND, IN 46322-1443
10636976   +AZ-Tempe Luke Limited Partnership,   Attn: Vice President,   Paramount Real Estate Services, Inc,
            3801 PGA Blvd., Suite 600,   Palm Beach Gardens, FL 33410-2756
10624818   +Air Angels, Inc.,   c/o Michael Dermont,   320 Kress Road,   West Chicago, IL 60185-1810
10624832   +Alonzo, Kimberly,   2580 LEHMAN DR,   WEST CHICAGO, IL 60185-6171
10379657   +American Chartered,   1199 E. Higgins Road,   Schaumburg, IL 60173-4711
10562725   +American Chartered Bank,   C/O Kevin J Joyce,   Meltzer Purtill & Stelle LLC,
            1515 E Woodfield Rd 2nd Flr,   Schaumburg, IL 60173-5431
10624838   +Anders, Dianne,   7919 Mulligan Ave,   BURBANK, IL 60459-1862
10624840   +Angerer, Catherine,   1415 7th Court,   St. Charles, IL 60174-3812
10624844   +Appel, Chris,   256 Alschuler Dr.,   Aurora, IL 60506-4504
12169901    Arizona Department of Revenue,   P.O. Box 52016,   Phoenix, AZ 85072-2016
10624849   +Arnold, Linda,   2437 Dickens Drive,   Aurora, IL 60503-5764
10624851   +Atherton, Geri,   1520 AUGUSTA DRIVE,   NORMAL, IL 61761-4880
10624853   +Atwood, Tijuana,   4741 W. Congress Pkwy,   Chicago, IL 60644-4911
10624856   +Avila, Norma,   21233 Edison Ln,   Plainfield, IL 60544-6081
10624857   +BABARSKAS, GEORGE,   161 THOMAS RD,   BOLINGBROOK, IL 60440-1352
10624860   +BAKER, JENNIFER,   717 S. Cornell Ave,   Villa Park, IL 60181-3044
10624861   +BALANDRIN, CARLOS,   547 N. KENILWORTH,   ELMHURST, IL 60126-2008
10624862   +BALTIC, JENNIFER,   PO BOX 085663,   RACINE, WI 53408-5663
10624865   +BARCENA, VICTORIA,   970 FOUR SEASONS BLVD,   AURORA, IL 60504-4275
10624866   +BARCZYKOWSKI, KARI,   12721 PARK PL,   CRESTWOOD, IL 60445-3801
10624867   +BARHYDT, GEORGE,   702 HAWTHORNE DR.,   GOSHEN, IN 46526-1218
```

```
District/off: 0752-1              User: mhenley              Page 2 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006            Total Noticed: 1319


10624868    +BARNES, WILLIE,   1328 EAST INDIAN TRAIL APT.C,   AURORA, IL 60505-6619
10624870    +BARNHILL, SANDRA,   1909 GROSSE PT. CT.,   HANOVER PARK, IL 60133-6733
10624871     BARR, KRISTI,   7761 WALNUT,   EAST LYNN, IL 60932
10624872    +BARRERA, ALVARO,   3458 WEST 38TH PLACE,   CHICAGO, IL 60632-3314
10624873    +BARTA, DENISE,   3 NACONA LANE,   INDIAN HEAD PARK, IL 60525-4406
10624874    +BARTA,DENISE M,   3 NACONA LN,   INDIAN HEAD PARK, IL 60525-4406
10624875    +BARTOSIK-IBARRA, SARAH,   6916 CORNWALL DR.,   JOLIET, IL 60431-5355
10624878    +BAXTER, BRIAN,   P.O. BOX 4097,   SIDNEY, OH 45365-4097
10636997    +BAXTER, BRIAN K.,   P.O. BOX 4097,   SIDNEY, OH 45365-4097
10624879    +BAXTER,BRIAN K,   P O X 4097,   SIDNEY, OH 45365-4097
10624881    +BEAUDRY, AMANDA,   605 Blackhawk Street,   Joliet, IL 60432-2103
10624882    +BEAUDRY, JANET,   2608 E CASS ST,   JOLIET, IL 60432-9712
10624883    +BEEGUN,JERRY D,   2615 LANDWEHR,   GLENVIEW , IL 60026-1018
10624884  ++++BELCASTRO, NICOLE,   14319 S GOLDEN LN,   PLAINFIELD IL  60544-7635
            (address filed with court: BELCASTRO, NICOLE,   1541 GOLDEN LANE,   PLAINFIELD, IL 60544)
10624885    +BENNETT, SHERYLL,   200 RUSH COURT,   HOBART, IN 46342-3467
10624888    +BERMAN, GAIL,   115 EASTWOOD DR,   Deerfield, IL 60015-5009
10624889    +BERMAN,GAIL D,   115 EASTWOOD DR,   DEERFIELD , IL 60015-5009
10624890    +BERNACKI, KIM,   5555 US 421,   WESTVILLE, IN 46391-9722
10624892    +BERTOLINI, MARY,   201 DWIGHT AVE,   JOLIET, IL 60436-1428
10624894    +BESCHORNER, RANDY,   2S181 HUNTINGTON PLACE,   GLEN ELLYN, IL 60137-7008
10624896     BINSHTEYN, MICHAEL,   2322 NORTH WINDSOR DR APT #103,   ARLINGTON HEIGHTS, IL 60004
10624897    +BINSHTEYN,MICHAEL,   2622 W WINDSOR DR APT 10 ,   ARLINGTON HEIGHTS , IL 60004-2741
10624898    +BISHOP, DEBRA,   27422 BITTERSWEET LN.,   ELKHART, IN 46514-8202
10624900    +BLASY,NANCY P,   2470 N GLENDALE RD,   BENTON HARBOR , MI 49022-1855
10624901    +BLESSING, KEITH,   332 N SCHOOL STREET,   PERRYVILLE, MO 63775-1623
10624902    +BLESSING,KEITH,   332 N SCHOLL ST,   PERRYVILLE , MO 63775-1623
10624903    +BLOTTIAUX, SHANNON,   PO BOX 223,   BRACEVILLE, IL 60407-0223
10624905    +BOECHER, PATRICIA,   1940 W WARNER AVE,   CHICAGO, IL 60613-1833
10657879    +BONILLA, DAISY L,   2906 WILDTREE DR,   RIVERVIEW, FL 33578-3089
10624906    +BONKOSKI, SALLY,   4303 N. MERIDIAN RD,   VALPARAISO, IN 46385
10624907     BONKOSKI,SALLY A,   4303 N MERIDIAN,   VALPARAISO , IN  46385
10624908    +BONNER, MARY,   2 S 581 GRAY AVE,   LOMBARD, IL 60148-5190
10624909    +BOOKER, REGINALD,   10153 S PROSPECT ST 2ND FLOOR,   CHICAGO, IL 60643-2152
10624911    +BOS, HEATHER,   17663 S HAAS RD,   Mokena, IL 60448-8512
10624912    +BOSE, KELLY,   3334 ELLINGTON STREET,   WATERLOO, IA 50701-9185
10624913    +BOSWELL, THERESA,   12108 W 167 ST,   HOMER GLEN, IL 60491-9004
10624914    +BOURK, SUSAN,   116 W NAPERVILLE RD,   WESTMONT, IL 60559-1414
10624915    +BOURK,SUSAN M,   116 W NAPERVILLE RD,   WESTMONT , IL 60559-1414
10657888    +BOWEN, GLEN W,   3628 ROYAL CREST DR,   LAKELAND, FL 33812-4148
10624916    +BOWMAN, OBADIAH,   3075 WOODSIDE DR.,   JOLIET, IL 60431-8830
10624917    +BOYKIN, MARK,   623 WOODLAWN,   JOLIET, IL 60433-2619
10624918    +BRADLEY, JENNY,   1450 R J LANE,   UNOIN, KY 41091-7108
10624919    +BRANNAN, AMY,   10915 HEARTLAND,   HUNTLEY, IL 60142-6776
10624920    +BRAUN, DEANNA,   16373 MOORLAND,   BUCHANAN, MI 49107-9465
10624921    +BRECHLIN, MARGARETT,   4530 LEE AVE.,   DOWNERS GROVE, IL 60515-2607
10624923    +BRENT,VICKI A,   1900 S 22ND AVE,   MAYWOOD , IL 60153-2804
10624924    +BRESTAL, JENNIFER,   1206 TENNYSON LANE,   NAPERVILLE, IL 60540-0330
10624925    +BRESTAL,JENNIFER M,   1206 TENNYSON LANE,   NAPERVILLE , IL 60540-0330
10624926    +BRIDGER, DONNA,   2825 CAMBRIDGE LN,   OLYMPIA FIELDS, IL 60461-1853
10657898    +BRIDGES, JAMIE,   4807 CYPRESS RIDGE PLACE,   TAMPA, FL 33624-6308
10624927    +BROADSTONE, TARA,   236 WESTGATE DRIVE,   VALPARAISO, IN 46385-6043
10624928    +BROCK, VINCE,   1123 E. WILSON AVE,   LOMBARD, IL 60148-3763
10624929    +BRODHEAD, STEPHEN,   7 W RICKARD CT,   Oswego, IL 60543-8835
10624931    +BROOKS, TAMMY,   614 E. St. Paul Street,   Spring Valley, IL 61362-2233
10624932    +BROPHY,MARY K,   1713 PARKRIDGE PT,   PARK RIDGE , IL 60068-1313
10624933    +BROSNAN, JEAN,   8145 ELIZABETH AVE.,   Orland Park, IL 60462-1767
10624934    +BROWN, ARTIE,   1825 JETHRO AVE,   ZION, IL 60099-1517
10624935    +BROWN, BILL,   219 mistwood lane,   crystal lake, IL 60014-4589
10624938    +BROWN, CHRISTINE,   5601 N. SHERIDAN, 20A,   CHICAGO, IL 60660-4869
10624937    +BROWN, CHRISTINE,   8157 S KING DR.,   CHICAGO, IL 60619-4949
10624939    +BROWN, Sheri,   438 VALLEY FORGE COURT,   AURORA, IL 60504-2012
10624942    +BROWN,SHERI L,   438 VALLEY FORGE CT,   AURORA , IL 60504-2012
10624943    +BROWN,WILLIAM E,   4310 N HILLTOP DR,   MCHENRY , IL 60051-6130
10624944    +BRUCE, LINDA,   437 S CLINTON,   OAK PARK, IL 60302-3781
10624945    +BRUKETA,DIANE,   36 w 568 TIMBER RIDGE COURT,   ST. CHARLES, IL 60175-6227
10624947    +BUCKLEY, MARCELINA,   8511 FRANCISCO ST,   CHICAGO, IL 60652-3833
10624949    +BULA, KAREN,   5416 S. RUTHERFORD,   CHICAGO, IL 60638-2308
10624951    +BUNCE, JEAN,   1237 EAGLE CREST DR,   LEMONT, IL 60439-6422
10624952    +BUNCE,JEAN A,   1237 EAGLE CREST DR,   LEMONT , IL 60439-6422
10624953    +BURGOS, IVELLIS,   6100 W. DAKIN STREET,   CHICAGO, IL 60634-2536
10624954    +BURKE, AURORA,   5549 N MEADE AVE,   CHICAGO, IL 60630-1139
10624955    +BURKE, ERIN,   21821 S 108TH AVE,   FRANKFORT, IL 60423-8268
10624956    +BURKE, ERIN,   469 WOODSIDE TERRACE,   MADISON, WI 53711-1426
10624957    +BURMISTRZ, PAMELA,   3808 W 109TH PL,   CHICAGO, IL 60655-4002
10624958    +BURMISTRZ,PAMELA,   3808 W 109TH PLACE,   CHICAGO , IL 60655-4002
10624959    +BURNAM, SHERRY,   237 N. MAPLE,   FRANKFORT, IL 60423-1228
10657927    +BURNIER, CARYN,   8555 143RD LN,   SEMINOLE, FL 33776-2816
10624960    +BUSHEN, WENDY,   2807 PACKFORD LANE,   AURORA, IL 60502-4412
10624961    +BUSHEN,WENDY L,   2807 PACKFORD LN,   AURORA , IL 60502-4412
10624962    +BUSHNELL, CARRIE,   324 WASHINGTON ST,   MARSEILLES, IL 61341-1517
10624963    +BUTCHER, Cynthia,   220 TRAVIS CT APT 204,   SCHAUMBURG, IL 60195-5114
10624964    +BUTCHER,CYNTHIA,   220 TRAVIS CT,   SCHAUMBURG , IL 60195-5314
10624965    +BUTLER, CHERYL,   1305 S WISCONSIN AVE,   LOMBARD, IL 60148-4171
```

```
District/off: 0752-1          User: mhenley          Page 3 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006          Total Noticed: 1319


10624968    +BUZA,CATHERINE M,   10933 AVENUE F,   CHICAGO ,IL 60617-6741
10624858    +Bacon, Emily,   5230 shagbark court,   PORTAGE, MI 49024-8179
10624859    +Bahlmann, Dorothy,   1721 Warbler Drive,   Naperville, IL 60565-2309
10624862    +Ball, Mary,   11327 N 540 E,   DE MOTTE, IN 46310-8945
10624864    +Banfield, Penny,   1425 Fran Lin Pkwy.,   Munster, IN 46321-3813
10624869    +Barnett, Christopher,   1394 Glenside Drive,   Bolingbrook, IL 60490-5445
10624876    +Bata, Christina,   1757 Patricia Lane,   St. Charles, IL 60174-4608
10624877    +Batzel, Joanne,   8329 S 81ST AVENUE,   JUSTICE, IL 60458-2206
10624880    +Beasley, Rebecca,   8222 Enger Lane,   River Grove, IL 60171-1147
10624886    +Benning, Judith,   1216 Trefoil Ct.,   NAPERVILLE, IL 60563-2761
10624887    +Berghofer, John,   601 Bluff Ct,   Streamwood, IL 60107-1201
10624891    +Bernardoni, Bill,   2771 E 1779th Rd,   Ottawa, IL 61350-9374
10624893    +Beschorner, Randall,   2 S 181 HUNTINGTON PLACE,   GLEN ELLYN, IL 60137-7008
10624895    +Biege, Sandra,   306 Seimetz Dr.,   LA PORTE, IN 46350-1954
10624899    +Blakley, Valerie,   5 North Hickory Lane,   Glenwood ,IL 60425-1432
10662475    +Bonilla, Daisy L,   2906 Wildtree Dr.,   River View, IL 33578-3089
10624910    +Boos, Melissa,   7451 Madison Street #2E,   Forest Park, IL 60130-1596
10624922    +Brent, Vicki,   1900 S. 22nd Ave,   Maywood, IL 60153-2804
10624930    +Brooks, Tammy,   311 Exmoore Drive,   STREAMWOOD, IL 60107-1023
10624936    +Brown, Christine,   4409 W. Shamrock Ln Apt. 2B,   Mchenry, IL 60050-3133
10624940    +Brown, William,   4310 NORTH HILLTOPP,   MCHENRY, IL 60051-6130
10624946    +Buchanan, Tamara,   313 N. Bradley Drive,   Chicago heights, IL 60411-1642
10624948    +Buckley, Susan,   23610 112th Street,   Trevor, WI 53179-9573
10624950    +Bultema, Roseanna,   1141 Lakeview Dr.,   Schererville, IN 46375-1506
10624966    +Butler, Mary Lou,   7315 W 72ND ST,   BRIDGEVIEW, IL 60455-1120
10624970    +CAMPBELL, ANN,   21349 Silktree Circle,   Plainfield, IL 60544-9360
10624971    +CAMPBELL,ANN E,   531 CARLISLE DR APT 9,   CLARENDON HILLS , IL 60514-1654
10624972    +CAPITAN, MARY ANN,   6626 W. 41ST STREET,   STICKNEY, IL 60402-4159
10624974    +CARLSEN,DOROTHY D,   3561 KNOX ST,   SAINT JOSEPH , MI 49085-9418
10624975    +CARNAGHI, Amy,   4127 N. Richmond,   Chicago, IL 60618-2613
10624977    +CARNEY, MIKE,   4833 W. 109TH ST,   OAK LAWN, IL 60453-5516
10624978    +CARNEY,MICHAEL E,   4833 WEST 109TH STREET,   OAKLAWN , IL 60453-5516
10624979    +CARPENTER-TRESSMER, DANIELLE,   1513 N CLAREMONT AVE. APT. #2,   CHICAGO, IL 60622-1711
10624980    +CARTER, LAKESHIA,   4939 W LEXINGTON ST,   CHICAGO, IL 60644-5232
10624982    +CASSON, PATTY,   558 EMERSON CIRCLE,   BOLINGBROOK, IL 60440-2675
10657947    +CASTILLO, STEPHANIE L,   10515 GOLDWATER LN,   RIVERVIEW, FL 33578-3332
10624984    +CATLEDGE, GEORGIA,   6844 W 111TH PL APT 3B,   WORTH, IL 60482-1871
10624986    +CAVALLARO,CARLO,   303 E BUTTERFIELD RD,   ELMHURST , IL 60126-4568
10624987    +CEBE, SARAH,   360 W. ILLINOIS UNIT 310,   CHICAGO, IL 60654-5279
10624988    +CECCONI, MARY JO,   1901 Arbor Falls Drive,   Plainfield, IL 60586-5723
10624989    +CEDILLO, IRMA,   1811 N 36TH AVE,   STONE PARK, IL 60165-1031
10624992    +CHATMAN, SANDRA,   2612 W. 61ST AVENUE,   MERRILLVILLE, IN 46410-2155
10624993    +CHER, LISA,   7353 TAYLOR ST.,   SCHERERVILLE, IN 46375-3480
10624994    +CHER,LISA M,   7353 TAYLOR ST,   SCHERERVILLE , IN 46375-3480
10624995    +CHMELARIK, VANESSA,   901 S. FAIRFIELD,   LOMBARD, IL 60148-3507
10624996    +CHMELARIK,VANESSA D,   901 S FAIRFIELD ST,   LOMBARD , IL 60148-3507
10624997    +CICCONE, JOHN,   17749 CLOVERVIEW DR,   TINLEY PARK, IL 60477-6598
10624998    +CICCONE,JOHN M,   17749 CLOVERVIEW DR,   TINLEY PARK , IL 60477-6598
10624999     CIT Group,   P.O. Box 27248,   Tempe, AZ 85285-7248
10625001    +CLARK, JULIE,   1 CARI CT,   DeKalb, IL 60115-1014
10657961    +CLARK, MARIS,   6431 CREWS LAKE HILLS LP,   LAKELAND, FL 33813-3866
10625002    +CLARK,JULIE E,   1 CARI CT,   DEKALB , IL 60115-1014
10625003    +CLARKE ONEILL,AMY E,   310 LAKE ST,   OAK PARK , IL 60302-2641
10625005    +CLATCH III, MICHAEL,   3901 N. PACIFIC,   CHICAGO, IL 60634-2033
10625007    +CLOAD, ROBIN,   3079 WOODSIDE DR,   JOLIET, IL 60431-8824
10625008    +CLOAD,ROBIN G,   3079 WOODSIDE DR,   JOLIET , IL 60431-8824
10625009    +COERS, JAMES,   1533 HEATHERTON CT,   NAPERVILLE, IL 60563-1116
10625010    +COERS,JAMES B,   1533 HEATHERTON CT,   NAPERVILLE , IL 60563-1116
10625011    +COLE, MARGARET,   5819 CENTRAL AVE.,   PORTAGE, IN 46368-2920
10625013    +COLEMAN, CRYSTAL,   4819 W. ENGLE RD. 2B,   ALSIP, IL 60803-3036
10625012    +COLEMAN, CRYSTAL,   1170 W ERIE APT 1004,   CHICAGO, IL 60642-6499
10625014    +COLUCCI, ANGELA,   P.O. Box 5502,   Naperville, IL 60567-5502
10625016    +CONICK, KATHERINE,   519 HILLSIDE DRIVE,   STREAMWOOD, IL 60107-1511
10625017    +CONRAD, AMANDA,   2532 W. FITCH APT 3,   CHICAGO, IL 60645-3115
10625021     COOK, DANA,   314 SEELEY AVE,   LEMONT, IL 60439
10625022 +++COOPER, JEANNETTE,   24308 W PARTRIDGE DR,   PLAINFIELD IL  60544-3709
             (address filed with court:  Cooper, Jeannette,   765 Partridge Drive,   Plainfield, IL 60544)
10657983    +COOPER, WENDY S,   339 LONDONDERRY DR,   SARASOTA, FL 34240-7916
10625023    +COPPOLETTA, LEE,   31 PIN OAK COURT,   BURR RIDGE, IL 60527-8386
10625026    +CORRIGAN,SHEILA M,   2411 SUFFOLK LN,   JOLIET , IL 60433-1627
10625027    +CORSARO, KATHRYN,   22203 KARLOV AVE,   RICHTON PARK, IL 60471-1229
10625028    +COVENY, Dolores (Deedy),   7115 COACHWOOD TRAIL,   TINLEY PARK, IL 60477-6861
10625029    +COX, KATHLEEN,   1365 IVY LANE UNIT 104,   NAPERVILLE, IL 60563-0478
10625030    +COX, MARGUERITE,   1111 MOORLAND AVE.,   SHOREWOOD, IL 60404-8613
10625032    +CRAFTS, LINDA,   65908 SCENIC VIEW DRIVE,   STURGIS, MI 49091-9124
10625033     CRAFTS,LINDA L,   165908 SENIC VIEW DR,   STURGIS , MI 49091
10625034    +CRANCICH, RUTH,   1824 N. 20TH AVE.,   MELROSE PARK, IL 60160-1908
10625035    +CREAL, JAYNE,   11020 S EASTWOOD DR.,   PALOS HILLS, IL 60465-2312
10625037    +CRESWELL, JODI,   293 E. UNION ST,   SENECA, IL 61360-9486
10625038    +CRESWELL,JODI L,   3504 PRIEBOY AVE,   JOLIET , IL 60431-1045
10657999    +CROW, PATRICE,   8280 NORBERT ST,   SPRING HILL, FL 34606-3142
10625039    +CRYLEN, JANICE,   2320 BUCKINGHAM CIRCLE,   WOODRIDGE, IL 60517-1873
10625041    +CUCCIO, SUSAN,   1022 QUANSET COURT,   SCHAUMBURG, IL 60194-4314
10625042    +CUCCIO,SUSAN A,   1022 QUANSET CT,   SCHAUMBURG , IL 60194-4314
```

```
District/off: 0752-1              User: mhenley           Page 4 of 59           Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006         Total Noticed: 1319

10625043    +CUNNINGHAM, CINDY,    725 KURT DRIVE,    MANTENO, IL 60950-1681
10625044    +CURRY, NANCY,    11130 S WESTERN,    CHICAGO, IL 60643-3963
10625045    +CUSACK, LINDSAY,    3216 W. Haddon Ave 2M,    CHICAGO, IL 60651-4199
10624969    +Cak, Barbara,    942 Westminster Ln.,    Munster, IN 46321-2532
10624973    +Carlsen, Dorothy,    3561 Knox Street,    St. Joseph, MI 49085-9418
10624976    +Carney, Michael,    4833 W 109TH ST,    OAKLAWN, IL 60453-5516
10624981    +Casey, William,    3512 LAKE CHORE DR,    SHOREWOOD, IL 60431-8819
10624983    +Castello, Regina,    1817 Chapman Drive,    Plainfield, IL 60586-8319
10624985    +Cavallaro, Carlo,    303 East Butterfield,    Elmhurst, IL 60126-4568
10624990    +Chacon, Yvonne,    9502 70th Street,    Kenosha, WI 53142-7610
10624991    +Chandler, Brandon,    2044 FOX POINT CIRCLE #101,    AURORA, IL 60504-4254
10791932     Citibank South Dakota, N.A.,    Citibank/Choice,    P O BOX 6305,    The Lakes, NV 88901-6305
10379658     Citibank Visa,    c/o Citicards,    P.O. Box 183037,    Columbus, OH 43218-3037
10662484     Clark, Maris,    6431 Lake Hills LP,    Lakeland, FL 33813
10625004    +Clark-O'neill, Amy,    310 LAKE ST APT 2-SE,    OAK PARK , IL 60302-2641
10636930    +Claudio G. Alperovich,    1418 Willard Avenue West,    Seattle, WA 98119-3251
10625006    +Clay, Loria,    119 S. 49th Ave.,    Bellwood, IL 60104-1049
10379659    +Comerica,  c/o Steven A. Roach,    Miller Canfield,    150 W. Jefferson Ave., Ste. 2500,
              Detroit, MI 48226-4432
10637109    +Comerica Bank,    c/o Steven A. Roach,    Miller Canfield,    150 W. Jefferson Ave., Ste. 2500,
              Detroit, MI 48226-4432
10379660     Cook County Treasurer,    P.O. Box 4488,    Carol Stream, IL 60197-4488
10591178    +Cook County Treasurer's Office,    Legal Department,    118 North Clark Street - Room 222,
              Chicago, IL 60602-1588
10625020    +Cook County Treasurer's Office,    Legal Dept.,    118 N. Clark # 222,    Chicago, IL 60602-1588
10625019    +Cook County Treasurer's Office,    Legal Dept.,    118 N. Clark #222,    Chicago, IL 60602-1588
10662485    +Coopoer, Wendy S.,    339 Londderry Dr,    Sarasota, FL 34230-7916
10625024    +Corniels, Sandra,    322 Mallard Ln,    Sandwich, IL 60548-9551
10625025    +Corrigan, Sheila,    2411 Suffolk Lane,    JOLIET, IL 60433-1627
10625031    +Cox, Robyn,    2364 Cherry Tree Lane,    Diamond, IL 60416-7084
10625036    +Crespo, Angel,    P O Box 478332,    Chicago, IL 60647-6700
10625040     Cubillos, Christine,    350 1st South St.,    Wellington, IL 60973
10625046    +DANDAMUDI, SANDYA,    2223 W CHARLESTON,    Chicago, IL 60647-3208
10625047    +DANTZLER, ANITA,    5044 WEST DIVISION,    CHICAGO, IL 60651-3017
10625048    +DARGY, MARIE,    2900 SOUTHAMPTON DR APT. 101,    ROLLING MEADOWS, IL 60008-3315
10625049    +DARGY,MARIE L,    2900 SOUTH HAMPTON DR AP,    ROLLING MEADOWS , IL 60008-4319
10625010    +DAVENPORT, CHERYL L.,    7017 TWELVE OAKS BLVD.,    TAMPA, FL 33634-2269
10625051    +DAWSON, DIANE,    7758 W BERWYN,    Chicago, IL 60656-1655
10625054    +DEBRUYCKER, LIZ,    108 N. VanNortwick,    BATAVIA, IL 60510-1826
10625056    +DECARO, LAURA,    10950 Potomac Drive,    Huntley, IL 60142-4004
10625057    +DEEB, TERESA,    13822 S ARAPAHO TRAIL,    HOMER GLEN, IL 60491-9626
10625058    +DELVESCOVO, LISA,    1118 N 21ST AVE,    MELROSE PARK, IL 60160-3242
10658018    +DEMARCO, MARY LOU,    1202 SAGAMORE DR,    SEFFNER, FL 33584-5056
10625059    +DEMPSEY, KATHERINE,    1415 E. CENTRAL ROAD #401A,    ARLINGTON HEIGHTS, IL 60005-3322
10658020    +DENBY, JUDY,    1013 BEAR CREEK RD,    BLYTHEWOOD, SC 29016-8134
10625060     DENISE, LARA,    1169 N. Chesapeake Lane,    Palatine, IL 60074
10625063    +DILLEY, DEBRA,    5847 W GRACE,    CHICAGO, IL 60634-2643
10625064    +DILLEY,DEBRA,    5847 W GRACE AVE,    CHICAGO , IL 60634-2643
10625065  ++++DILLON, SUSAN,    15215 S SUNSHINE CIR,    PLAINFIELD IL 60544-1592
             (address filed with court: DILLON, SUSAN,    205 SUNSHINE CIRCLE,    PLAINFIELD, IL 60544)
10625067    +DIVALL, ELLEN,    1117 75TH STREET,    DARIEN, IL 60561-4445
10625068    +DOBBINS, TAMMY,    8720 STELLHORN RD,    FORT WAYNE, IN 46815-4411
10625069    +DOBSON, DWAYNE,    2918 Chrisey Street,    Portage, IN 46368-3424
10625070    +DOBSON,DWAYNE,    405 ASPEN ST,    HEBRON , IN 46341-8883
10625071    +DOERFLE, VIRGINIA,    1893 MONDAY DRIVE,    ELGIN, IL 60123-1270
10625072    +DOMIANO, JACQUELINE,    2 S 581 Gray Avenue,    LOMBARD, IL 60148-5190
10625073    +DONOFRIO, MARGARET,    3344 SOUTH HARVEY AVE,    BERWYN, IL 60402-3809
10625074    +DORAN, DONNA,    16224 S.GEORGE CT.,    PLAINFIELD, IL 60586-2359
10658035    +DORMAN, KATHLEEN,    7010 FOX CHASE DR,    LAKELAND, FL 33810-2601
10625075    +DORMANN, MICHAEL,    718 Echo Ave,    Romeoville, IL 60446-1125
10625077    +DOUGHERTY, SHEILA,    325 CHERRYWOOD COURT,    VERNON HILLS, IL 60061-1901
10625078     DOUGHERTY,SHELIA,    325 CHERRYWOOD CT,    ALDEN , IL  60001
10625080    +DRALLE, TODD,    16563 S GAYLORD RD,    LOCKPORT, IL 60441-6537
10625082    +DREW, MAGEN,    750 River Edge Circle,    Ottawa, IL 61350-9575
10625083    +DREXLER,MARYANN,    1049 HERRON,    PEOTONE , IL 60468-8818
10625085    +DRITAKIS, HELEN,    410 RIDGE AVE UNIT 23-1,    EVANSTON, IL 60202-2856
10625086    +DRITAKIS,HELEN,    410 RIDGE AVE APT 231,    EVANSTON , IL 60202-2856
10625087    +DRYJA, CHRIS,    12724 GREENWOOD,    BLUE ISLAND, IL 60406-3886
10625089    +DUMAS, BARBARA,    699 HEATHER Lane,    BARTLETT, IL 60103-5853
10625090    +DUNLAP, KELLIE,    716 NORTHGATE DR,    DYER, IN 46311-1152
10625091    +DUNLAP,KELLIE,    716 N GATE DR,    DYER , IN 46311-1152
10625092    +DUNMORE, CARRIE,    1380 Arlington Ct.,    Geneva, IL 60134-3700
10625093    +DYE, JULIE,    808 COUGAR LANE,    OSWEGO, IL 60543-7121
10625053    +Dato, Tomas,    5643 W. Leland Avenue,    Chicago, IL 60630-3221
10625054    +DeBruycker, Elizabeth,    108 N VAN NORTWICK AVE,    BATAVIA, IL 60510-1826
10625055    +DeCaro, James,    10950 POTOMAC DR,    HUNTLEY, IL 60142-4004
10625061    +DeVries, Michelle,    2662 CALINEDO,    MONTGOMERY, IL 60538-4014
10625052    +Dean, Barbara,    304 N ADDISON,    ELMHURST , IL 60126-2306
10625062    +Diaz, Joseph,    5318 S MONITOR,    Chicago, IL 60638-2716
10625076    +Dossey, Scott,    848 S KENILWORTH AVE,    OAK PARK, IL 60304-1134
10625079    +Douglass, Clair,    319 WEBER CT,    CARY, IL 60013-2144
10625081    +Dresster, Sandra,    21 W 174 22nd St.,    Lombard, IL 60148-4803
10625084    +Driscoll, Margaret,    3756 RUSH BRANCH RD,    SUGAR GROVE, IL 28679-9439
10625088    +Dudzinski, Kathy,    724 East Oakside St.,    South Bend, IN 46614-1213
```

```
District/off: 0752-1          User: mhenley           Page 5 of 59                    Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006          Total Noticed: 1319

10625094   +EDWARDS, SUSAN,   825 170TH STREET,   HAMMOND, IN 46324-2020
10625095    EDWARDS,SUSAN L,   825 107 ST,   HAMMOND , IN  46324
10625097   +EIGHNER,CHARLES J,   13161 COUNTY LINE RD,   SOMONAUK , IL 60552-3200
10625100   +ELDRIDGE,MICHELLE R,   319 DOGWOOD ST,   PARK FOREST , IL 60466-1828
10625101   +ELLIS,JAMIE M,   PO BX 315,   SUBLETTE , IL 61367-0315
10625103   +ESBOLDT, MOIRA,   8924 W 140TH STREET,   ORLAND PARK, IL 60462-2273
10625104   +ESKRIDGE, ALBERTHA,   1945 HICKORY RD APT 3C,   HOMEWOOD, IL 60430-2266
10625105   +ESTRELLA, FRED,   5524 S NEENAH AVE,   CHICAGO, IL 60638-2422
10625106   +EVANS, CHARLOTTE,   2328 LAWNDALE AVE,   EVANSTON, IL 60201-1852
10625096   +Eighner, Charles,   13161 County Line Road,   Somonauk, IL 60552-3200
10625098   +Eldred, Roseann,   3404 N 2320 W Rd,   Bourbonnais, IL 60914-4270
10625099   +Eldridge, Michelle,   319 Dogwood,   Park forest, IL 60466-1828
10625102   +Erickson, Richard,   11715 Daniel Lane Apt. C,   Huntley, IL 60142-7330
10625107   +Evans, Judith,   8325 Jericho Court,   Battle ground, IN 47920-9451
10625108   +Evaschuk, Elizabeth,   1709 Casa Solana Dr,   Wheaton, IL 60189-8219
10625110   +FABRIKANT, CHARLES,   883 PLUM GROVE CIRCLE,   BUFFALO GROVE, IL 60089-1906
10625111   +FABRIKANT, Samson,   883 Plum Grove Circle,   Buffalo Grove, IL 60089-1906
10625112   +FABRIKANT,CHARLES L,   883 PLUM GROVE CIRCLE,   BUFFALO GROVE , IL 60089-1906
10625113   +FABRIKANT,SAMSON,   883 PLUM GROVE CIR,   BUFFALO GROVE , IL 60089-1906
10625114   +FABSITS, ROBERT,   13458 OLD ORCHARD LANE EAST,   LOCKPORT, IL 60441-9417
10625116   +FEASTER, MARY,   17006 AMHERST LANE,   TINLEY PARK, IL 60477-2435
10625117   +FEE, ERIC,   213 E. 12TH AVENUE,   NAPERVILLE, IL 60563-2713
10625119   +FELDMAN, JULIE,   939 west belden,   Chicago, IL 60614-3239
10625120   +FELDOTT, John,   1020 MILL RACE LN,   NAPERVILLE, IL 60565-2729
10637203    FELICIANO WELPE, DIANE M,   LINDENHURST, IL  60046
10625121   +FELICIANO WELPE,DIANE M,   370 KESTREL LN,   LINDENHURST , IL 60046-7902
10625122   +FELICIANO-WELPE, DIANE,   370 KESTREL LANE,   LINDENHURST, IL 60046-7902
10625124   +FENILI, DEBBIE,   12 CLAIRMONT,   JOLIET, IL 60433-1518
10625128   +FENILI,DEBRA J,   12 CLAIRMONT AVE,   JOLIET , IL 60433-1518
10625129   +FENILI,PATRICIA A,   810 COPLEY LN,   JOLIET , IL 60431-9301
10625130   +FENILI,RALPH M,   810 COPLEY,   JOLIET , IL 60431-9301
10625131   +FERRONE, DEBRA,   4045 NORTHCOTT,   Downers Grove, IL 60515-1827
10625133    FIEDLER, TIM,   9 SO. 061 SKYLANE DR.,   NAPERVILLE, IL 60564
10625134   +FIEDLER,TIMOTHY E,   9S061 SKY LANE DR,   NAPERVILLE , IL 60564-9448
10625135   +FIELDS, SHEINA,   5141 W CONCORDE PLACE,   Chicago, IL 60639-4436
10625137   +FINIGAN, CAROLE,   7121 34TH ST APT 1,   BERWYN, IL 60402-3205
10625138   +FISHER, GERALYN,   12 N. MONROE,   HINSDALE, IL 60521-3143
10625140   +FLEMING III, JAMES,   2254 DAYBREAK DR.,   AURORA, IL 60503-6700
10625141   +FLORES, BLANCA,   6572 N. NORTHWEST HWY APT. 2 N,   CHICAGO, IL 60631-1642
10625142   +FLORES, KIM,   866 WASHINGTON ST.,   MARSEILLES, IL 61341-1634
10625143   +FLORES,BLANCA I,   3526 W PIERCE AVE,   CHICAGO , IL 60651-2211
10625144   +FLORES,KIMBERLY A,   866 WASHINGTON ST,   MARSEILLES , IL 61341-1634
10625145   +FOGLE, PAULETTE,   602 HASTINGS TERRACE,   VALPARAISO, IN 46383-2013
10625146   +FOGLE, PAULETTE,   602 HASTING TERRACE,   VALPARAISO, IN 46383-2013
10658093   +FORBES GORBY, DIXIE J,   1610 BONNIE RD,   PLANT CITY, FL 33565-6016
10625148   +FOSTER, BECKY,   1713 SW Summit Hill Cir,   OAK PARK, IL 60302
10625149   +FOX, DEBRA,   2105 OSAGE DRIVE,   COLUMBIA, MO 65202-2957
10625150   +FOX, LISA,   324 MALLARD LANE,   SANDWICH, IL 60548-9551
10625151   +FOX, LISA,   1215 BEARD STREET,   BEARDSTOWN, IL 62618-1712
10625152   +FOX,DEBRA L,   2105 OSAGE DR,   COLUMBIA , MO 65202-2957
10625154   +FRAIN, PEGGY,   7041 W O'Connell Dr,   CHICAGO RIDGE, IL 60415-1144
10625155   +FRAIN,PEGGY A,   6408 NATURE DR,   OAK FOREST , IL 60452-2628
10625156   +FRANDRIA, KRISTINE,   781 TUSCANY DR.,   ALGONQUIN, IL 60102-6220
10625157   +FRANKLIN, LAUREN,   629 OLD FORGE LN.,   UNIVERSITY PARK, IL 60484-3327
10658107   +FREEMAN, CAROL,   9011 SOUTHBAY DR,   TAMPA, FL 33615-2774
10625160   +FRIEDMAN, CRAIG,   10 Marquette Pl,   Buffalo Grove, IL 60089-2807
10625161   +FROST, JOAN,   2914 20TH AVE,   ROCKFORD, IL 61108-6019
10625162   +FROST,JOAN M,   2914 20TH AVE,   ROCKFORD , IL 61108-6019
10625163   +FRUEH, JULIE,   1932 SEAVIEW DR,   AURORA, IL 60503-5731
10625164   +FRUEH,JULIEANNE D,   1932 SEAVIEW DR,   AURORA , IL 60503-5731
10658113   +FULKERSON, PENNY,   4048 TONYA COURT,   LAKELAND, FL 33813-3950
10625115   +Fazy, Thomas,   4931 W. 158th Street,   Oak Forest, IL 60452-3513
10625123   +Feltz, Thomas,   11758 SOUTH AVENUE J,   CHICAGO, IL 60617-7428
10625125    Fenili, Debra,   12 CLAIRMONT JOLIET IL 60433,   JOLIET, IL 60433
10625126   +Fenili, Patty,   810 Copley Ln,   Joliet, IL 60431-9301
10625127   +Fenili, Ralph M,   810 Copley Ln,   Joliet, IL 60431-9301
10625132   +Ferry, Sandra,   14538 S 135th Avenue,   Lockport, IL 60441-2319
10625136   +Figueroa, Ruth,   6347 N Kostner Ave,   Chicago, IL 60646-4437
10625139   +Fisher, Thomas,   640 N 625 W,   HOBART, IN 46342-9466
10379661    Flex Partners, Inc.,   San Diego, CA
10625323   +Flex Partners, Inc.,   535 Encinitas Blvd., Suite 109,   San Diego, CA 92114-4914
10662513   +Flukerson, Penny,   4048 Tonya Court,   Lakeland, FL 33813-3950
10625147   +Fosselman, Therese,   3912 Navy Hill Dr,   Columbus, OH 43230-8356
10625153   +Fraber, Lisa,   323 Chrisman Drive,   Streamwood, IL 60107-1090
10625158   +Franklin, Sirriea,   1118 East 93rd Street,   Chicago, IL 60619-7804
10625159   +Fredrick, Candace,   101 Wee Saw Trail,   VALPARAISO, IN 46383-8910
10625167   +GALARZA, DANIEL,   6729 S. KEELER AVE.,   CHICAGO, IL 60629-5712
10625168   +GALARZA, DANIEL,   4301 S. WIPPLE ST.,   CHICAGO, IL 60632-2516
10625169    GALARZA,DANIEL SR,   43001 S WHIPPLE ST,   CHICAGO , IL 60632
10625170   +GALOWITCH, HOLLY,   120 ASCOT LANE #3121,   WILLOWBROOK, IL 60527-3957
10625171   +GALVAN, DANA,   1105 RAHILL CT,   CREST HILL, IL 60403-2041
10625172   +GANSTER,LAURA A,   24W FULERTON AVE,   GLENDALE HEIGHTS , IL 60139-2640
10625174   +GARAFOL,DENNIS,   8330 NOLAN ST,   HARVARD , IL 60033-9583
10625175   +GARCIA, DEBBIE,   1513 LANG DRIVE,   BOLINGBROOK, IL 60490-1018
```

```
District/off: 0752-1              User: mhenley              Page 6 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006            Total Noticed: 1319

10625176      +GARCIA, TRACY,    10S574 BOOK ROAD,    NAPERVILLE, IL 60564-9673
10625177      +GARCIA,DEBORAH,    1513 LANG DR,    BOLINGBROOK , IL 60490-1018
10625178      +GARRISON, JIM,    841 BUCKBOARD,    NEW LENOX, IL 60451-1337
10625179      +GARRISON,JAMES,    841 BUCKBOARD DR,    NEW LENOX , IL 60451-1337
10625180       GARZA GONGORA,DIANA,    350 EAST AVITION BLV APT,    UNIVERSAL CITY , TX  78148
10625181      +GARZA, ANN,    643 W DOWNER PL,    AURORA, IL 60506-5001
10625182      +GARZA, ELIZABETH,    109 Delcy Dr.,    DeKalb, IL 60115-1901
10625184      +GAUGUSH,SUSAN J,    14010 S OAKDALE CIR,    PLAINFIELD , IL 60544-7062
10625185      +GAYDOS, ANDREW,    2920 BELLER DRIVE,    DARIEN, IL 60561-1615
10625187      +GAYTAN, CLARISSA,    2005 BRADLEY,    MONTGOMERY, IL 60538-1005
10625188      +GAYTAN,CLARISSA L,    2005 BRADLEY DR,    MONTGOMERY , IL 60538-1005
10379662      +GE Healthcare Financial Services,    2 Bethesda Metro Center,    Suite 600,
               Bethesda, MD 20814-6308
10625191      +GEIGER, MAUREEN,    15228 S. KILPATRICK AVE.,    OAK FOREST, IL 60452-2423
10625192      +GELSOSOMO, KATRINA,    491 GREGORY DRIVE,    CHICAGO HEIGHTS, IL 60411-2422
10625195      +GERACI, CHRISTOPHER,    431 N. GRAND,    BRADLEY, IL 60915-1615
10625197      +GERRITSEN, JULIE,    1853 OLIVE RD,    HOMEWOOD, IL 60430-2325
10625198      +GETTIS, FELECIA,    21382 GEORGETOWN RD,    FRANKFORT, IL 60423-3004
10625199      +GIANNETTI, MICHAEL,    6600 West 157th St.,    Oak Forest, IL 60452-2608
10625204      +GILDEMONTES,ADRIAN,    1842 GOODWIN DR APT B,    PALATINE , IL 60074-1782
10625205      +GILMOUR, JULIE,    1977 LEWIS DRIVE,    NILES, MI 49120-3719
10625206      +GILMOUR,JULIE A,    1977 LEWIS DR,    NILES , MI 49120-3719
10625207      +GILSON-DYER, SUSAN,    811 S BABCOCK RD,    PORTER, IN 46304-9473
10625208      +GIOKARIS, CAROL,    1419 WEDGEWOOD,    DES PLAINES, IL 60018-1315
10658154      +GLENN, JULIE,    8713 KNOTTY PINE LANE,    ORLANDO, FL 32825-6311
10625210      +GLISPIE, TYRA,    206 GUIISLAND,    WILLOWBROOK, IL 60527-1836
10658157      +GOLLER, SUSAN,    1616 54TH AVE EAST,    BRADENTON, FL 34203-4427
10625214      +GORGAN, LINDA,    0N312 SULLEY SQ,    GENEVA, IL 60134-4446
10625215      +GOTHARD, KEITH,    314 NOBES AVE,    LOCKPORT, IL 60441-5002
10625216      +GOTHARD,KEITH L,    314 NOBES AVE,    LOCKPORT , IL 60441-5002
10625217      +GOUGIS, SARAH,    234 MONROE,    BOLINGBROOK, IL 60440-2023
10625218      +GRABER, DAWN,    2788 AVALON LN,    MONTGOMERY, IL 60538-5069
10625219      +GRABER,DAWN M,    2788 AVALON LN,    MONTGOMERY , IL 60538-5069
10625220      +GRADY, TUNDE,    444 PAULA DR N # 444 N/A,    DUNEDIN, FL 34698-1896
10625221      +GRADY,TUNDE T,    444 PAULA DR NORTH APT 4,    DUNEDIN , FL 34698-1825
10625222      +GRAHAM, JULIE,    PO BOX 236,    HANNA, IN 46340-0236
10625223      +GRANAT,SHARI Z,    1315 W 32ND PL,    CHICAGO , IL 60608-6304
10625225      +GRAVES,JENNIFER C,    1605 FAIRWAY LN,    NAPERVILLE , IL 60565-2760
10625228      +GREENFIELD, GIL,    19 WELLINGTON RD,    NORTHBROOK, IL 60062-1336
10625230      +GRIFFIN, RUTH,    202 WOODLOCK STREET,    INGLESIDE, IL 60041-9704
10658172      +GRILLS, DONNA,    PO BOX 493,    BRADENTON, FL 34206-0493
10625232      +GRUBE, GALE,    1225 ROGERS RD,    GURNEE, IL 60031-1844
10625233      +GRZYWACZ, CHERYL,    1619 COTTONWOOD TRAIL,    Yorkville, IL 60560-9332
10625234      +GRZYWACZ,CHERYL A,    1619 COTTONWOOD TRAIL,    YORKVILLE , IL 60560-9332
10625236      +GUERIN, SHARYN,    10810 S. LeClaire Avenue,    Oak Lawn, IL 60453-5172
10625237      +GUERRA, LYDIA,    33 TYLER CT Unit #A,    STREAMWOOD, IL 60107-2344
10625238      +GUGLIELMI, DINA,    103 S. President St.,    Wheaton, IL 60187-5733
10625240      +GUIO, LINA,    143 SOUTH ELLYN,    GLEN ELLYN, IL 60137-6336
10625241       GUIZZETTI, MARY,    16446 Newcastle Way,    Lockport, IL 60441-6023
10625242      +GUIZZETTI,MARY J,    20179 STONEY ISLAND,    CHICAGO HEIGHTS , IL 60411-8654
10625165       Gabriel Alperovich,    Seattle, WA
10637238       Gabriel Alprovich,    Seattle, WA
10625166      +Gadison, Crystal,    10330 S Torrence Ave,    Chicago, IL 60617-5763
10625173      +Garafol, Dennis,    8330 Nolan,    Harvard, IL 60033-9583
10625183      +Gaugush, Susan,    14010 S Oakdale Cir,    Plainfield, IL 60544-7062
10625190      +Geary, Tamara,    630 N. LOOMIS,    NAPERVILLE, IL 60563-3222
10625193      +Gengler, Virginia,    241 S. Highway 1,    Burmingham, IA 52535-9047
10625194      +Geoffrey Hodgson,    5N347 Sanctuary Lane,    St. Charles, IL 60175-8137
10637265      +Geoffrey J. Hodgson,    5N347 Sanctuary Lane,    St. Charles, IL 60175-8137
10625196      +Gering, Ann,    209 S. Albert St.,    Mt. Prospect, IL 60056-3405
10625200      +Giannini, Lisa,    1200 Blue Ridge Parkway,    Algonquin, IL 60102-4255
10625201      +Gibas, Theresa,    4425 Wisconsin Ave,    Stickney, IL 60402-4264
10625202      +Gibbard, Megan,    1015 James Avenue,    Wauconda, IL 60084-1441
10625203      +Gil de Montes, Adrian,    1401 WEST CLARENDON ROAD.,    ARLINGTON HEIGHTS, IL 60004-4436
10625209      +Gipson-Meeks, Tashena,    15 BIRCHWOOD COURT,    DAVENPORT, IA 52804-4462
10662514      +Glenn, Julie,    8713 Knotty Pine Lane,    Orland, FL 32825-6311
10625211      +Gmyrek, Margaret,    PO Box 259482,    Chicago, IL 60625-9482
10625212      +Gomez, Shelly,    402 E Illinois Ave. Upper,    Aurora, IL 60505-2162
10625213      +Gonzalez, Cheryl,    4846 S Laramie Ave.,    Chicago, IL 60638-2127
10625224      +Graves, Jenny,    1605 Fairway Lane,    Naperville, IL 60565-2760
10625226      +Grayson, Sandra,    1564 ACORN CT,    LOMBARD, IL 60148-4259
10625229      +Griffin, Mary Jane,    3821 W 123RD STREET,    ALSIP, IL 60803-3727
10662516       Grills, Donna,    P O BOX 493,    Bradenton, FL 34206
10625231      +Grogan, Beverly,    7524 W 109th Street,    Worth, IL 60482-1015
10625235      +Gualandri, Patricia,    2189 N 2925TH,    MARSEILLES, IL 61341-9613
10625239      +Guglielmi, Robert,    4 DEVON RIDGE COURT,    BURR RIDGE, IL 60527-8377
10625243      +HACKO, CHRISTINE,    6304 DANIELS LANE,    OAK FOREST, IL 60452-6022
10625244      +HACKO,CHRISTINE L,    6304 DANIEL LN,    OAK FOREST , IL 60452-6022
10625248      +HALL, LATOYA,    24158 MERLOT LANE,    PLAINFIELD, IL 60586-7202
10625252      +HALVERSON, JEANINE,    935 S THIRD AV,    DES PLAINES, IL 60016-6256
10625253      +HALVERSON,JEANINE A,    935 S 3RD AVE,    DES PLAINES , IL 60016-6256
10625254      +HAMILTON, DONALD,    2512 KIRKWOOD ST.,    BURLINGTON, IA 52601-2018
10625255      +HAMMERSLOUGH, COLLEEN,    843 WASHINGTON BLVD. #A1,    OAK PARK, IL 60302-3820
10625256      +HANEY, SHARON,    209 PINETREE LANE,    LAGRANGE PARK, IL 60526-1115
```

```
District/off: 0752-1              User: mhenley              Page 7 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006            Total Noticed: 1319

10625257    +HANNA, DIANE,   143 CUTTER LANE,   LAKE BARRINGTON, IL 60010-1549
10625259    +HARREL, POLLY,   1557 Hollytree Lane,   Crystal Lake, IL 60014-8973
10625260    +HARREL,POLLY M,   9302 E PLANA AVE,   MESA , AZ 85212-1483
10625261    +HARRIS, LAURA,   2221 HARVEY,   BERWYN, IL 60402-2402
10625262    +HARRIS, MICHAEL,   844 ADELE,   ELMHURST, IL 60126-1315
10625263    +HARRIS, NICOLE,   8360 Cramer Lane,   Darien, IL 60561-1632
10625264    +HART, SUSAN,   1253 OAKLEAF CT,   AURORA, IL 60506-1675
10625267    +HAUG, MICHELLE,   4508 IRONWOOD LANE,   CHAMPAIGN, IL 61822-8598
10625268    +HAWTHORNE, DARLENE,   PO BOX 3365,   HAMMOND, IN 46321-0365
10625269    +HAYES, KATHY,   717 WEST 19TH STREET,   CHICAGO, IL 60616-1023
10625270    +HEATHERLY, REGINA,   5989 N NORTHWEST HIGHWAY,   CHICAGO, IL 60631-2640
10625271    +HEATHERLY,REGINA C,   5989 N NORTHWEST HIGHWAY,   CHICAGO , IL 60631-2640
10625272    +HEENAN, BARBARA,   518 BOTHAM AVE,   ST. JOSEPH, MI 49085-2402
10637333    +HEENAN, BARBARA E,   518 BOTHAM AVE,   ST. JOSEPH, MI 49085-2402
10625273    +HEENAN,BARBARA E,   518 BOTHAM AVE,   SAINT JOSEPH , MI 49085-2402
10625274    +HEINOLD, SUSAN,   410 WASHINGTON ST,   VALPARAISO, IN 46383-4736
10625275    +HEINOLD,SUSAN E,   410 WASHINGTON,   VALPARAISO , IN 46383-4736
10625276    +HEINZ, KAY,   427 4TH STREET,   NORTHFIELD, IL 60093-2838
10625277    +HENDERSON, SHELLEY,   102 GORHAM COURT,   N. AURORA, IL 60542-9133
10625278    +HENDERSON,SHELLEY C,   102 GORHAM CT,   NORTH AURORA , IL 60542-9133
10625279    +HERMAN, THOMAS,   PO BOX 8 3 S 102 GLEN DRIVE,   WARRENVILLE, IL 60555-0008
10625281    +HERMAN, VIRGINIA (Ginny),   12740 S ELIZABETH DRIVE,   PLAINFIELD, IL 60585-9769
10625282    +HERMAN,THOMAS JAMES SR.,   3 S 102 GLEN DR, P.O. Box 8,   WARRENVILLE , IL 60555-0008
10625283    +HERMAN,VIRGINIA A,   12740 S ELIZABETH,   PLAINFIELD , IL 60585-9769
10658218    +HERNANDEZ, ILEANA,   5608 LARIMER DR,   TAMPA, FL 33615-4129
10625284    +HERSHMAN, WANDA,   5953 Walkway Pl #4,   PORTAGE, IN 46368-4938
10625285    +HERSHMAN,WANDA J,   6185 OLD PORTER RD,   PORTAGE , IN 46368-1617
10625288    +HILL, SHANNA,   6523 JACKSON AVE APT 1,   HAMMOND, IN 46324-1316
10625289    +HIXSON, KRISTIN,   2013 Elim Ave #B,   Zion, IL 60099-1802
10625290    +HOBITAKIS, AMY,   8229 WAUKEGAN,   NILES, IL 60714-2647
10625291    +HODGE, MELISSA,   116 EAST ST.,   KINGSTON, IL 60145-7912
10625292    +HODGE,MELISSA A,   116 EAST ST,   KINGSTON , IL 60145-7912
10658227    +HOFFMAN, MICHAEL W,   14836 HERONGLEN DR,   LITHIA, FL 33547-3869
10625293    +HOFFMAN, RICHARD,   186 GREENBRIER LN,   HOLLISTER, MO 65672-5302
10625294    +HOFFMAN, TRACY,   2287 COUNTRY CLUB DR. UNIT 15,   WOODRIDGE, IL 60517-3008
10625295    +HOFFMAN,MARY ANN,   3011 SENECKWOOD LN,   WOODRIDGE , IL 60517-3715
10625296    +HOMAN, TERESA,   35W813 HIGHVIEW CT.,   ST. CHARLES, IL 60175-5178
10625299    +HOTZ, THERESA,   1704 Hawthorne Ridge,   Plainfield, IL 60586-4103
10625300    +HOUTZ, SHELLEY,   8049 JANES AVE APT C,   WOODRIDGE, IL 60517-531l
10625301    +HOWARD, BETTY,   10732 71st STREET,   COUNTRYSIDE, IL 60525-4802
10625302    +HOWERTON, RICHARD,   525 CHESTNUT DR,   OSWEGO, IL 60543-9820
10625303    +HOWERTON,RICHARD M JR,   850 SHAGBARK LANE #101,   NORTH AURORA , IL 60542-1445
10625304    +HUBBELL, LYNN,   4202 W 76TH CT,   MERRILLVILLE, IN 46410-4256
10625305    +HUEBNER, CYDNI,   2132 SNOW CREEK ROAD,   NAPERVILLE, IL 60564-4371
10625309    +HUGHES, ROSEMARY,   107 WEST 65 LAKE DRIVE,   WESTMONT, IL 60559-3133
10625310    +HUNTER, DIANNA,   6694 DOUBLE EAGLE DR #305,   WOODRIDGE, IL 60517-5435
10625311    +HYDE, ANTHONY,   732 HIGHRIDGE ROAD,   ROSELLE, IL 60172-1474
10625312    +HYDE, HENRY,   1690 22nd St Apt H,   Wheaton, IL 60189-7775
10625245    +Hadsell, Pamela,   415 RANCH,   WHEATON , IL 60187-3251
10625246    +Haley, Melinda,   1108 Taft,   Berkley, IL 60163-1040
10625247    +Hall, Dana,   510 Concord,   Romeoville, IL 60446-1316
10625249    +Halpin, Daniel,   69990 State Rd. 104,   Walkerton, IN 46574-8901
10625250    +Halpin, Deborah,   69990 State Rd. 104,   Walkerton, IN 46574-8901
10625258    +Hannan, Timothy,   522 DALHART AVE,   ROMEOVILLE, IL 60446-1320
10625265    +Hartman, Dawn,   4927 Catalpa,   Hammond, IN 46327-1708
10625266    +Hatzaras, Sevasti,   23 W 140 Great Western Ave.,   GLEN ELLYN, IL 60137-3671
10625280    +Herman, Virginia,   12740 S. ELIZABETH DRIVE,   PLAINFIELD, IL 60585-9769
10625286    +Hicks, Cortney,   607 Cambridge Ct #2B,   Munster, IN 46321-2831
10625287    +Hill, Gertrude,   11711 south longwood drive,   Chicago, IL 60643-4831
10625297    +Honda Lease Trust,   McGrath Acura,   400 E. Ogden Ave.,   Westmont, IL 60559-1203
10625298    +Hoover, Linda,   11857 W. 33rd Street,   Zion, IL 60099-9102
10625306    +Huerta, Virginia,   6632 Colorado Ave.,   Hammond, IN 46323-1644
10625307    +Huffman, Jennifer,   Po Box 1245 85 Joy Street,   Sugar grove, IL 60554-1245
10625308    +Hughes, Jeanette,   8329 E Sandwich Rd,   Hinckley, IL 60520-6042
10625313    +IALONGO, DONNA,   2 S 697 PARKVIEW DRIVE,   GLEN ELLYN, IL 60137-7905
10625314    +IBARRA, JOSE,   261 TRIGGS AVE.,   ELGIN, IL 60123-3249
10732976    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
              PHILADELPHIA PA 19114-0326
            (address filed with court: Department of the Treasury-Internal Revenue Servic,
              Centralized Insolvency Operations,   P O Box 21126,   Philadelphia, PA 19114)
10625316    +IVEMEYER, SANDI,   1955 POLLY COURT,   SANDWICH, IL 60548-9222
10625317    +IVEY, SHALANDA,   284 SHORE DR,   HARVEY, IL 60426-1243
10625319    +IZYDORSKI,KAREN K,   7702 S LATROBE,   BURBANK , IL 60459-1420
10626562     Illinois Department of Revenue,   Springfield, IL 62726-0001
14360192    +Illinois Department of Revenue,   c/o James Newbold,   Assistant Attorney General,
              100 W. Randolph Street,   Chicago, IL 60601-3271
10625315     Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
10625318    +Izydorski, Karen,   7702 S. Latrobe,   Burbank, IL 60459-1420
10625320     JACOB, MICHELLE,   1330 WEST INDIAN TRAIL RD #6,   AURORA, IL 60506
10658257    +JASPER, DEBRA D,   3256 ROXBOROUGH AVE NORTH,   CLEARWATER, FL 33762-4535
10625324    +JAWOR, GERALD,   808 S. WISCONSIN ST,   HOBART, IN 46342-5062
10625325    +JAWOR,GERALD E,   1937 SAMUELSON RD,   PORTAGE , IN 46368-1728
10625329    +JENKINS, LAURA,   761 THIRD ST.,   WEST BROOKLYN, IL 61378-9775
10625330     JEWELL, TINA,   10628 Parkside Avenue 1E,   Oak Lawn, IL 60453
```

```
District/off: 0752-1          User: mhenley            Page 8 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006           Total Noticed: 1319


10625333    +JOHNSON, Catherine,   1830 VIA VENETO DR.,   ST. CHARLES, IL 60174-4611
10625335    +JOHNSON, JEANETTE,   832 Cora Street,   JOLIET, IL 60435-4617
10625336    +JOHNSON,JENNIFER,   10530 PARKSIDE AVE APT 6,   CHICAGO RIDGE , IL 60415-2083
10625337    +JOHNSON-MACSWINEY, TAMERA,   106 Pheasant Run Drive,   Michigan City, IN 46360-6887
10658271    +JONES, BRYAN,   500 PINEWOOD DR,   OLDSMAR, FL 34677-5510
10625340    +JOYCE, MARILYN,   8028 STONEWALL DR,   ORLAND PARK, IL 60462-2378
10625321    +Jagodzinski, Julie,   609 W North St,   Crown Point, IN 46307-3832
10379663    +James Gordon Wright, MD,   3825 Highland Avenue,   Tower 2, Suite 303,
             Downers Grove, IL 60515-1552
10625326    +Jeffery Rosen,   2801 Finley,   Downers Grove, IL 60515-1038
10636931    +Jeffrey Rosen,   718 S. Adams,   Hinsdale, IL 60521-4311
10637381    +Jeffrey Rosen, MD,   718 S. Adams,   Hinsdale, IL 60521-4311
10625327    +Jenkins, Fanchon,   40 S. Bereman Road,   Montgomery, IL 60538-2316
10625328    +Jenkins, George,   40 S. Berenan Rd.,   Montgomery, IL 60538-2316
10625331    +Jim Gentile, c/o Ron Lorenzini,   Lorenzini & Associates,   1900 Spring Road, #501,
             Oak Brook, IL 60523-1482
10625332    +Johnson, Alice,   Box 256,   Atwood, IL 61913-0256
10625334    +Johnson, Debra,   563 Warren Pl,   Valparaiso, IN 46385-6810
10625338    +Jones, Eileen,   2493 Brunswick circle Unit 2A,   Woodridge, IL 60517-2065
10625339    +Jones, Takeisha,   1016 S. Menard Ave.,   Chicago, IL 60644-5426
10625341    +Joyner-Jordan, Nita,   4724 S VINCENNES AVENUE APT 211,   CHICAGO, IL 60615-1459
10625342    +KAATZ, JANET,   15939 RIVER RD,   PLAINFIELD, IL 60586-8876
10625344    +KAATZ,JANET B,   15939 RIVER RD,   PLAINFIELD , IL 60586-8876
10625345    +KACHEL, KATHY,   25133 W. MARY COURT,   PLAINFIELD, IL 60586-9230
10625346    +KATRIS, VASSIE,   7624 W MADISON STREET,   NILES, IL 60714-2540
10625347    +KATRIS,VASSIE T,   7624 W MADISON ,   NILES , IL 60714-2540
10625349    +KAUR, SATWANT,   324 BERRY DRIVE,   NAPERVILLE, IL 60540-5102
10625350    +KAYE, JENNIFER,   234 Douglass Way,   Bolingbrook, IL 60440-2018
10625351    +KEIFER, REGINA,   2014 KINGSBURY ESTATES DRIVE,   PLAINFIELD, IL 60586-6243
10625354    +KIDD,TANYA L,   7359 NORTH SEELEY APT 3,   CHICAGO , IL 60645-2308
10625356    +KIENING, JOAN,   1515 NORTH CLINTON PLACE,   RIVER FOREST, IL 60305-1207
10625359    +KINGSMILL, NANCY,   526 JEROME DRIVE,   MELROSE PARK, IL 60164-1633
10625360    +KINKIN, KARA,   122 W VAN BUREN ST,   Ottawa, IL 61350-3583
10625361    +KINKIN, LAURIE,   122 W VAN BUREN ST.,   OTTAWA, IL 61350-3583
10625362    +KINKIN,KARA J,   122 W VANBUREN ST,   OTTAWA , IL 61350-3583
10625363    +KINSMAN, PAM,   1911 EAST YORK LANE,   WHEATON, IL 60187-5816
10625365    +KIRIAZES,BARBARA A,   129 S SPRUCE UNIT 203,   WOOD DALE , IL 60191-2122
10625366    +KISIN, ISAK,   5411 E State Street #399,   Rockford, IL 61108-2907
10625367    +KISIN,ISAK,   4245 HICKORY HILLS DR,   WAUKEGAN , IL 60087-5324
10625368    +KLEIN, ELAINE,   33 West Ontario #50A,   Chicago, IL 60654-7774
10625369    +KLEIN,ELAINE,   33W ONTARIO APT 50A,   CHICAGO , IL 60654-7774
10625370    +KLEUTGEN, KELLI,   22601 DEER PATH LANE,   PLAINFIELD, IL 60544-2185
10625371     KLITZKA, CATHY,   18 PISTAKE LAKE,   FOX LAKE, IL 60020
10625372    +KNIGHT, SANDRA,   61 ALICE LANE,   ALGONQUIN, IL 60102-3009
10625373    +KNOP, SHELLY,   550 TWILIGHT DR APT #B,   MORRIS, IL 60450-3380
10625374    +KNOWLES, CHOTSANI,   2317 182ND PL,   LANSING, IL 60438-2603
10625375    +KOCH, CHRISTINE,   2011 W. BELMONT AVE #211,   CHICAGO, IL 60618-6436
10625378    +KOCH,CHRISTINE A,   2011 W BELMONT AVE UNIT,   CHICAGO , IL 60618-6430
10625379    +KOCH,TERESA A,   605 WALTON ST,   MICHIGAN CITY , IN 46360-5334
10625380    +KOESTNER, JOYCE,   16328 WEST 143rd PLACE,   LOCKPORT, IL 60441-8597
10625382    +KOKOLUS, JULIE,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10625383    +KOLAR, DONNA,   2333 ALBRIGHT,   WHEATON, IL 60189-8904
10625384    +KOLAR,DONNA G,   2333 ALBRIGHT LN,   WHEATON , IL 60189-8904
10625386    +KOLLMAN,DEBRA L,   8633 W 143RD PL,   ORLAND PARK , IL 60462-2828
10625388    +KOLTIS, YVONNE M,   5900 PROSPECT AVE,   BERKELEY, IL 60163-1540
10625389    +KORINA, NATALIA,   420 W.BELMONT #22F,   CHICAGO, IL 60657-4732
10625390    +KORINA,NATALIA,   1029 CHATHAM PL,   VERNON HILLS , IL 60061-1301
10625391    +KORZIK, GARY,   246 MEADOW BROOK DR,   BOLINGBROOK, IL 60440-2436
10625392     KOSENESKY, JEANNETTE,   808 Georgetown Dr.,   OSWEGO, IL 60543-6025
10625394    +KOVAK, JOHN,   24113 DOUGLAS DRIVE,   PLAINFIELD, IL 60585-8433
10625398    +KRINER, JESSICA,   4 MANOR DR #4B,   ELDRIDGE, IA 52748-9529
10625399    +KRUK, NANCY,   444 JULIA DR,   ROMEOVILLE, IL 60446-4072
10625400    +KUDLO, DEBBIE,   319 BEVERLY PL,   Munster, IN 46321-1005
10625401    +KUDLO,DEBBIE S,   319 BEVERLY PL,   MUNSTER , IN 46321-1005
10625403    +KUPRES, JULIE,   9320 S. PARKSIDE,   OAK LAWN, IL 60453-2339
10625404     KUROWSKI, MARYANNE,   9 S 249 CLARENBROOK COURT,   CLARENDON HILLS, IL 60514
10625405    +KUTA, ELIZABETH,   736 BENEDETTI DR #102,   NAPERVILLE, IL 60563-8984
10625406    +KUTCH, WLYNN,   6821 W. VOLK RD,   WANATAH, IN 46390-9766
10625407     KUTCH,WLYNN,   6821 W BOLK RD,   WANATAH , IN 46390
10625409     KUZIA,KATHERINE J,   4336 N PINE RIDGE CR,   RACINE , WI 53403
10625348    +Katschke, Robin,   12879 S. 450 W.,   Kentland, IN 47951-8578
10625352    +Keil, Katherine,   29 W. 439 Candlewood Lane,   WARRENVILLE, IL 60555-2643
10625353    +Keorkunian, Richard,   7007 LEWIS & CLARK DR,   PLAINFIELD, IL 60586-7684
10625355    +Kiebles, Christine,   1572 S. Prospect St.,   Wheaton, IL 60189-7750
10625357    +King, Betty,   630 Wenger,   South Bend, IN 46601-3653
10625358    +King, Teresa,   211 E Broadway,   Defiance, OH 43512-1640
10625364    +Kiriazes, Barbara,   129 S Spruce #203,   Wood Dale, IL 60191-2122
10625376    +Koch, Herbert,   3721 Glenview Rd,   Glenview, IL 60025-2556
10625377    +Koch, Teresa,   605 Walton,   Michigan City, IN 46360-5334
10625381    +Kokolos, Julie,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10625385    +Kolb, Leslie,   216 Waubonsee,   MINOOKA, IL 60447-9121
10625387    +Kolnik, Marylou,   77 LAKE HINSDALE DR #411,   WILLOWBROOK, IL 60527-2231
10625393    +Kouimelis, Eleousa (Lucy),   3359 Blue Ridge Drive,   Carpenterville, IL 60110-3600
10625396    +Kramer, Lee Beth,   8426 W GREGORY,   CHICAGO, IL 60656-1228
```

```
District/off: 0752-1          User: mhenley          Page 9 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319


10625397    +Kratochvil, Deborah,    722 E. 14th St.,    Hobart, IN 46342-6024
10625408    +Kuhlman, Christine,    8100 Ridgepointe,    Burr Ridge, IL 60527-5982
10625409     Kuzia, Kathy,    4336 North Pineridge Circle,    Racine, WI 53403
10625412    +LAMBETH, JUDY,    1310 S. DEGENEN,    ELMHURST, IL 60126-5404
10625413    +LANDERS, BETTY,    1795 Diamond Creek Lane,    AURORA, IL 60503-4686
10625414    +LANDERS, HALBERT,    1795 Diamond Creek Lane,    AURORA, IL 60503-4686
10625415    +LANDERS,BETTY J,    207 OAK AVE,    AURORA , IL 60506-4021
10625416    +LANDERS,HALBERT W,    207 OAK AVE,    AURORA , IL 60506-4021
10625420    +LARSON, CAROL,    1101 AUBURN DRIVE,    YORKVILLE, IL 60560-2368
10625421    +LARSON,CAROL A,    2516 ALPHA CT,    DEKALB , IL 60115-5835
10625422    +LARSON,KIM T,    3335 MERGANZER CT,    GENEVA , IL 60134-4408
10625423    +LASICK, CRYSTAL,    23344 W WINSTON AVE,    PLAINFIELD, IL 60586-9253
10625424    +LASICK,CRYSTAL S,    23344 W WINSTON AVE,    PLAINFIELD , IL 60586-9253
10625425    +LATORRE, WILFRED,    4028 N SAWYER,    CHICAGO, IL 60618-3304
10625426    +LATTUCA, LARRY,    14051 NORWICH LANE 304,    ORLAND PARK, IL 60467-8667
10625427    +LATTUCA,LAWRENCE,    14051 NORWICH LN UNIT 30,    ORLAND PARK , IL 60467-8663
10625428    +LAUKAITIS, BARBARA,    6340 Americana Dr. Apt #802,    Willowbrook, IL 60527-2247
10625430     LAWHORN-JUDD, AMIE,    202 JEFFERSON,    Maeta, IL 60150
10625431    +LAWYER, RONNIE,    1915 INDIGO CT.,    JOHNSBURG, IL 60051-5267
10625434    +LEDESMA, DEBBIE,    1109 COTTAGE COVE,    ELGIN, IL 60123-8577
10625435    +LEE, MARCIE,    6506 S SACRAMENTO AVE,    CHICAGO, IL 60629-2823
10625437    +LENICH, DIANE,    11114 S STATE LINE RD,    CHICAGO, IL 60617-6838
10625438    +LENICH,DIANE L,    11114 S STATELINE ROAD,    CHICAGO , IL 60617-6838
10625439    +LENON, EBONY,    2086 WEST ROSEVELT RD APT 304,    WHEATON, IL 60187-6035
10625440    +LEONARD, JENNIFER,    623 CORNELL ST,    OTTAWA , IL 61350-3823
10625441    +LEONARD,JENNIFER N,    623 CORNELL ST,    OTTAWA , IL 61350-3823
10625442    +LEVESQUE, PAUL,    623 Holiday Lane,    Hainesville, IL 60073-4702
10625443    +LEVESQUE, PAULINE,    623 Holiday Lane,    Hainesville, IL 60073-4702
10625444     LEVESQUE,PAUL J,    1125 RIVERA LN,    ISLAND LAKE , IL 60042
10625445     LEVESQUE,PAULINE L,    1125 RIVERA LN,    ISLAND LAKE , IL 60042
10625446    +LEVEY, JILL,    5816 W. 116TH ST.,    WORTH, IL 60482-2355
10625448    +LEWIS,TRACI Y,    1625 E 85TH ST,    CHICAGO , IL 60617-2238
10625450    +LIBY,KATHERINE A,    541 ARLINGTON LN,    SOUTH ELGIN , IL 60177-2866
10658366    +LIEBERMAN, STEVEN,    2200 38TH AVE WEST 107,    BRADENTON, FL 34205-5071
10625451    +LILES, LINDA,    24620 KINGSTON ST,    PLAINFIELD, IL 60544-2439
10625452    +LIMBACH, KELLY,    807 AUDREY AVE.,    JOLIET, IL 60436-2001
10625453    +LIMBURG, MARY,    12 ST. CRONAN CT.,    CARY, IL 60013-3415
10625457     LITTLEJOHN,LESLIE A,    8611 HALF W FOSTER AVE,    CHICAGO , IL 60656
10625459    +LIVERMORE,DAVID P,    3438 SOUTH HAMILTON,    CHICAGO , IL 60608-6036
10625460     LOBBEZOO-CICHA, JESS,    332 Aster Ct.,    Romeoville, IL 60446-5123
10625461    +LOCHER, MELISSA,    205 ROMAYNE AVNEUE,    JOLIET, IL 60436-1128
10658377    +LOCKWOOD, NANCY K,    3155 LOCKWOOD TERRACE,    SARASOTA, FL 34231-8135
10625464    +LOCOCO,KELLI A,    23905 BEDLINGTON CIRCLE,    DEER PARK , IL 60010-9707
10625465    +LOMBARDO, GINA,    5490 FOX PATH LANE,    HOFFMAN ESTATES, IL 60192-4553
10625466    +LOMBARDO,GINA M,    5490 FOX PATH LN,    HOFFMAN ESTATES , IL 60192-4553
10625467    +LONCSAR, LISA,    1080 BRITTANY BRND,    LAKE IN THE HILLS, IL 60156-5680
10625470    +LONG, LISANDRA,    48W408 HARTER RD,    MAPLE PARK, IL 60151-8102
10625471    +LONG,DEANNA L,    1560 TONY COVE,    COAL CITY , IL 60416-9513
10625472     LONGMIER,NANCY S,    1076 OAKLEY AVE,    STREATOR , IL 61364
10625473    +LONGMIRE, NANCY,    1706 OAKLEY AVE.,    STREATOR, IL 61364-1079
10625474    +LOPEZ, EUGENE,    1044 N SPALDING AVE APT 3F,    CHICAGO, IL 60651-4140
10625475    +LOPEZ,EUGENE R,    1044 N SPALDING AVE,    CHICAGO , IL 60651-4140
10625478    +LUKAS, SONJIA,    916 n praire ave,    JOLIET, IL 60435-4645
10625479    +LUKAS,SONJIA M,    916 N PRAIRE AVE,    JOLIET , IL 60435-4645
10625480    +LULLO, LINDA,    1243 KEYWEST DR,    LOCKPORT, IL 60441-2502
10625481    +LUORDO, ANGELA,    5828 S KILBOURNE,    CHICAGO, IL 60629-5231
10625482    +LUORDO,ANGELA C,    5828 S KILBOURNE,    CHICAGO , IL 60629-5231
10625483    +LUSSOW, JOHN,    679 BRYAN STREET,    ELMHURST, IL 60126-4342
10625411    +LaForge, Eugene,    3020 ESHCOL,    ZION, IL 60099-3252
10637464    +LaSalle Bank National Association,    Metropolitan Banking,    Attn: Matthew Norwood,
              1301 E. Ogden Ave.,    Naperville, IL 60563-1637
10625410    +Lacy, Lavelle,    8020 S Yates Ave APT 2H,    Chicago, IL 60617-1170
10625417    +Lane-Nordine, Brenda,    456 WOODLAND AVE,    LOMBARD, IL 60148-2132
10625418    +Langler, Erin,    4340 Pilgrim  Rd,    BROOKFIELD, WI 53005-1515
10625419    +Larsen, Teresa,    1174 Harwich Drive,    Carol Stream, IL 60188-9065
10625429    +Laukaitis, Gail,    737 55th St,    Downers Grove, IL 60515-4959
10625432    +Leavenworth, Gary,    1008 MUIRHEAD AVE,    NAPERVILLE, IL 60565-1689
10625436    +Lehmann, Elizabeth,    358 Marywood Ct,    Ballwin, MO 63021-6323
10625447    +Lewis, Traci,    1625 E. 85th St..,    Chicago, IL 60617-2238
10625449    +Liby, Katherine,    541 Arlington Lane,    SOUTH ELGIN, IL 60177-2866
10662521    +Linebermatn, Steven,    2200 38th Ave West 107,    Bradenton, FL 34205-5071
10625454    +Lintner, Rita,    75 Maple Ct,    Hebron, IN 46341-9169
10625455    +Lipien, Deborah,    6323 S. Lamon Avenue,    Chicago, IL 60638-5821
10625456    +Littlejohn, Leslie,    8611 1/2 W. Foster - 3B,    Chicago, IL 60656-2774
10625458    +Livermore, David,    3438 S. Hamilton Ave,    Chicago, IL 60608-6036
10637462    +Livermore, David F.,    3438 S. Hamilton Ave,    Chicago, IL 60608-6036
10625462    +Lockwood, Vanessa,    321 N. LOUIS ST,    SHOREWOOD, IL 60404-8121
10637495    +Lockwood, Vanessa,    321 N. LOUIS ST,    SHORWOOD, IL 60404-8121
10625463    +Lococo, Kelli,    23905 Bedlington Circle,    Deer park, IL 60010-9707
10625468    +Long, Deanna,    1560 Tony Cove,    COAL CITY, IL 60416-9513
10625469    +Long, Deanne,    1560 TONY CURVE,    COAL CITY, IL 60416-9513
10625476    +Lubeck-Allen, Beth,    155 N. Harbor APT 3304,    CHICAGO, IL 60601-7365
10625477    +Lucafo, Cynthia,    411 Arlington Drive,    Romeoville, IL 60446-1228
10625484    +MAAKS, DANIELLE,    417 QUINCE ST,    EDWARDSVILLE, IL 62025-2058
```

```
10625485     +MABRITO, CRISTINE,   170 FAIRFIELD DRIVE,   ROMEOVILLE, IL 60446-4081
10658395     +MACEY, JANE,   1836 PINNACLE DR.,   LAKELAND, FL 33813-3058
10625488     +MAGNETTI, JULIE,   3115 DEBRA DRIVE,   ISLAND LAKE, IL 60042-9020
10625489     +MAKIELSKI, SUSAN,   54689 WINDINGBROOK DRIVE,   MISHAWAKA, IN 46545-1545
10625490     +MAKIELSKI,SUSAN,   54689 WINDING BROCK DR,   MISHAWAKA , IN 46545-1545
10658401     +MALITSIS, THEODORA,   940 QUAKER LN APT 717,   WARWICK, RI 02818-5021
10625491     +MALNIGHT, MARGARET,   1028 COOLIDGE AVE,   KALAMAZOO, MI 49006-2199
10625492     +MALNIGHT,MARGARET J,   1028 COOLIDGE AVE,   KALAMAZOO , MI 49006-2199
10625493     +MALONE, DENISE,   PO BOX 422,   CHANNAHON, IL 60410-0422
10625494     +MALONE,DENISE I,   PO BOX 422,   CHANNAHON , IL 60410-0422
10625495     +MANN, DORIS,   4307 ODONAHUE DRIVE,   JOLIET, IL 60431-8959
10625497     +MARCOTTE, JOANNE,   2201 S STEWART UNIT 6K,   LOMBARD, IL 60148-5521
10625498     +MARES, MICHAEL,   121 N ILLINOIS AVE,   VILLA PARK, IL 60181-2368
10625499     +MARES, SHARON,   24125 SIMO DRIVE,   PLAINFIELD, IL 60586-6215
10658409     +MARIANI, GERALD,   8923 S MOBLEY RD,   ODESSA, FL 33556-2903
10625502     +MARKOWITZ,ROBERT A,   1032 WHITEHALL WAY,   CRYSTAL LAKE , IL 60014-1809
10625504     +MARKUN, LAURA,   5822 EMERALD POINTE,   PLAINFIELD, IL 60586-6535
10625505     +MARKUN,LAURA,   5822 EMERALD POINTE DR,   PLAINFIELD , IL 60586-6535
10625506     +MARSTON, JENNIFER,   1628 LONGFELLOW CT.,   WHEATON, IL 60189-3120
10625507     +MARSTON,JENNIFER L,   1628 LONGFELLOW COURT,   WHEATON , IL 60189-3120
10625508     +MARTINEZ, LINDA,   5618 TOUSLEY DRIVE,   EAU CLAIRE, MI 49111-9419
10625511     +MARTORANO,MICHAEL H,   1239 OXFORD LANE,   NAPERVILLE , IL 60540-8145
10625512     +MASON, DONNA,   109 JACKPINE DRIVE,   MICHIGAN CITY, IN 46360-2711
10625513     +MASTRUZZO, JOSEPH,   11031 WINDSOR DR.,   WESTCHESTER, IL 60154-4944
10625514     +MATLICK, SHERYL,   5206 VINE ST,   DAVENPORT, IA 52806-3740
10625515     +MATLICK,SHERYL L,   5206 N VINE ST,   DAVENPORT , IA 52806-3740
10625516     +MAULE, AIMEE,   1102 PINE ST,   LAKE IN THE HILLS, IL 60156-1142
10625517     +MAURER, JAMES,   6220 N NORDICA,   CHICAGO, IL 60631-1639
10625518     +MAZUR, DEBBIE,   6215 A NORTH CICERO,   CHICAGO, IL 60646-4917
10625519     +MAZUROWSKI, ED,   436 DAVIS ST,   DOWNERS GROVE, IL 60515-3059
10625521     +MAZUROWSKI,EDWARD H,   436 DAVIS,   DOWNERS GROVE , IL 60515-3059
10625523     +MCAFEE,CRISANTHY M,   3181 BITTERSWEET LN,   EVERGREEN , CO 80439-9251
10625527     +MCGINNIS, ROBIN,   40 CLUB CIRCLE,   LAKE BARRINGTON, IL 60010-1611
10625528     +MCGINNIS,ROBIN D,   40 CLUB CR,   BARRINGTON , IL 60010-1611
10625533     +MCINTYRE,CHERYL L,   454 BLUEBIRD DR,   BOLINGBROOK , IL 60440-4804
10625535     +MCLEAN, BERTHA,   7393 ROSE MARY,   STEVENSVILLE, MI 49127-9730
10625536     +MCLEAN,BERTHA L,   7393 ROSEMARY RD,   STEVENSVILLE , MI 49127-9730
10658438     +MCMANUS, WILLIAM E,   1380 THOMASVILLE CR,   LAKELAND, FL 33811-3449
10625538     +MCMURRAY, EMILIE,   1244 AMARANTH DR.,   NAPERVILLE, IL 60564-9331
10625540     +MEDNICK, NEIL,   1206 NEW WILKE,   ARLINGTON HEIGHTS, IL 60005-2970
10625541     +MENDEZ, LE ELLYN,   6309 S BARNETT ST,   DOWNERS GROVE, IL 60516-2712
10658443     +MENDEZ, MARISOL,   9729 LONG MEADOW DR,   TAMPA, FL 33615-1239
10625542     +MENDOZA, GLADYS,   9653 WEST PALMER AVE,   MELROSE PARK, IL 60164-2143
10625544      MERRILL,WILLIAM P,   1451 W IDMENT TRAIL,   ELGIN , IL 60123
10625545     +MERZ  GRUBE  (GALE M,   5090 GRAND AVE,   GURNEE , IL 60031-1812
10625547     +MEYER, FRANCES,   102 N. ADAMS,   WESTMONT, IL 60559-1618
10625549     +MICHAELS, PATRICIA,   2670 VANDERBURG ST,   LAKE STATION, IN 46405-2606
10625550     +MIDDLETON, PATRICIA,   245 KATHRYN LANE,   NORTH AURORA, IL 60542-1750
10625554     +MILLARD, JILL,   1136 S LINDEN LANE,   MT.PLEASANT, IA 52641-2710
10625555     +MILLER, CHRISTINA,   150 W ST. CHARLES RD #225,   LOMBARD, IL 60148-2277
10625556     +MILLISON, KIM,   584 WHITE HALL WAY,   BOLINGBROOK, IL 60440-1027
10625558     +MINTON, GARY,   13365 FOREST LN,   LOCKPORT, IL 60441-9416
10625560     +MIRANDA, JOSE,   1539 N KOLIN AVE 1ST. FLOOR,   CHICAGO, IL 60651-1743
10625561     +MISCHNICK, DEBRA,   8110 N KILBORN,   SKOKIE, IL 60076-3208
10625563     +MOHABBAT, MITRA,   409 JOANNE LN,   DEKALB, IL 60115-1858
10625564     +MOHABBAT,MITRA,   409 JOANE LANE,   DEKALB , IL 60115-1858
10625565     +MOLLOHAN, MARK,   17633 OAKWOOD DRIVE,   TINLEY PARK, IL 60487-7697
10625566     +MONROE, JUDITH,   15671 W 4250 N RD,   ESSEX, IL 60935-6089
10625567     +MONROE,JUDITH,   15671 W 4250 NORTH RD,   ESSEX , IL 60935-6089
10625569     +MOONEY, BONNIE,   104 60TH STREET,   DOWNERS GROVE, IL 60516-2037
10625570     +MOORE, BETTE,   806 Canterfield Parkway W #806,   West Dundee, IL 60118-9011
10625572     +MOORE,TAMARA L,   PO BX 1081,   NEW CARLISLE , IN 46552-1081
10625573     +MOOREHEAD, MARY,   5547 W CORTLAND,   CHICAGO, IL 60639-4261
10625574     +MOOREHEAD,MARY F,   5547 W CORTLAND,   CHICAGO , IL 60639-4261
10625576     +MORGAN,KAREN,   2750 CROSSCREEK CT,   AURORA , IL 60502-6307
10625578     +MORRIS, LASHON,   4348 WARREN AVE APT 1,   HILLSIDE, IL 60162-1380
10625579     +MORRIS, LISA,   7112 W. 35TH STREET,   BERWYN, IL 60402-3216
10625581     +MORRIS,LASHON,   4348 WARREN AVE,   HILLSIDE , IL 60162-1380
10625582     +MORRISSETTE, WILLIE,   700 LINDSEY LANE,   BOLINGBROOK, IL 60440-6170
10625584     +MOUSSA, SONIA,   4385 CHERRY CT.,   HOFFMAN ESTATES, IL 60192-5603
10625585     +MRKVICKA, JENNIFER,   1006 N ELMWOOD,   AURORA, IL 60506-2026
10625586     +MUELLER, ANN MARIE,   8721 W. SUNSET ROAD,   NILES, IL 60714-1822
10625587     +MUNCH, KIM,   52 BEACON AVE,   ROMEOVILLE, IL 60446-1175
10625588     +MUNIZ, LISA,   1500 DEARBORN,   JOLIET, IL 60435-2609
10625589     +MUNIZ, MARIZA,   5602 KING ARTHUR CT APT 8,   WESTMONT, IL 60559-2281
10625590     +MUNOZ, KELLY,   20W351 YORK LANE,   DOWNERS GROVE, IL 60516-5127
10625592     +MURPHY, BETH,   214 S. HIGHLAND AVE.,   AURORA, IL 60506-5518
10625593     +MURPHY, DENEEN,   1512 FINCH DRIVE,   PLAINFIELD, IL 60586-6896
10625595     +MYERS, LORI,   1105 E. ROYAL ST.GEORGE,   NAPERVILLE, IL 60563-2332
10625596     +MYERS,LORI A,   1105 E ROYAL ST GEORGE,   NAPERVILLE , IL 60563-2332
10625486      +Magee, Patricia,   7309 Atkinson Circle,   Plainfield, IL 60586-6193
10625487      +Maggorie, Annette,   2945 N. 78th Ave.,   ELMWOOD PARK, IL 60707-1311
10625496      +Marchetti, Linda,   1030 Hinsbrook Ave.,   Darien, IL 60561-4080
10625501      +Markowitz, Robert,   1032 Whitehall Way,   Crystal Lake, IL 60014-1809
```

```
District/off: 0752-1          User: mhenley          Page 11 of 59          Date Rcvd: May 18, 2010
Case: 05-61546                Form ID: pdf006         Total Noticed: 1319


10625503    +Markul, Trudy,    226 Orchard Ave.,    Hebron, IN 46341-9350
10625509    +Martino, Debra,    501 Easy St,    Darien, IL 60561-3800
10625510    +Martorano, Michael,    1239 Oxford Lane,    NAPERVILLE, IL 60540-8145
10625520    +Mazurowski, Edward,    436 DAVIS,    DOWNERS GROVE , IL 60515-3059
10625524    +McClendon, Charmaine,    130 Westwood,    Park Forest, IL 60466-1343
10625525    +McClendon, Charmine,    130 WESTWOOD,    PARK FOREST , IL 60466-1343
10625529    +McGrath Acura of Westmont,    400 E. Ogden Ave.,    Westmont, IL 60559-1203
10625530    +McGrath Acura of Westmont,    400 East Ogden Avenue,    Westmont, IL 60559-1203
10625532    +McIntyre, Judy,    504 Schroeder P.O. Box 2,    Peotone, IL 60468-0002
10625534    +McLaurin, Elando,    2201 Sunrise Circle,    Aurora, IL 60503-6759
10625537    +McMahon, James,    308 Vernon Ave,    Wheaton, IL 60187-4643
10662668    +McManus, William E,    1380Thomasville CR,    Lakeland, FL 33811-3449
10625539    +McPhee, Lynette,    2315 Woodview Lane,    Naperville, IL 60565-3279
10625522    +Mcafee, Chrisanthy,    2933 N Sheridan Apt 1105,    Chicago, IL 60657-5989
10625526    +Mcclure, Ramona,    2914 Exeter Court,    West dundee, IL 60118-1724
10625531    +Mcintyre, Cheryl,    454 bluebird,    Boilingbrook, IL 60440-4804
10625543    +Merrill, William,    721 Benhan Street,    Kirkland, IL 60146-8827
10625546    +Mester, Deborah,    24411 W 103rd St,    Naperville, IL 60564-8007
10625548    +Michael Noto,    Paramount Real Estate Services, Inc,    3801 PGA Blvd., Suite 600,
              Palm Beach Gardens, FL 33410-2756
10379664    +Midwest Surgical Consultants,    2801 Finley, #220,    Downers Grove, IL 60515-1039
10625553    +Mikulski, Connie,    94002 76 th Ave,    Salem, WI 53168
10625557    +Minassian, Trisha,    2769 Carlsbad Circle,    Aurora, IL 60503-5608
10625559    +Minton, Judy,    13365 Forest Lane,    LOCKPORT, IL 60441-9416
10625562    +Mixon, Chaquera,    717 W Raab Rd Apt 5,    Normal, IL 61761-4111
10625568    +Mooney, Barbara,    4151 N. Ridgeway Ave.,    Chicago, IL 60618-2119
10625571    +Moore, Tamara,    PO Box 1081 105 E Ben St,    New Carlisle, IN 46552-1081
10625575     Morales, Lisa,    2219 Heron Ln,    New Lenox, IL 60451-3240
10625577    +Moritz, Rachelle,    3350 West Cullom AVE,    Chicago, IL 60618-1218
10625580    +Morris, Lisa,    1059 N Austin St,    Chicago, IL 60651-2551
10625583    +Moton, Jazmine,    501 Frech Unt 1710,    Streator, IL 61364-1289
10625591    +Muoio, Phyllis,    15251 BRAHMA ROAD,    POLK CITY , FL 33868-7013
10625594    +Myer, Lisa,    1489 CHIPPEWA TRAIL,    WHEELING, IL 60090-5159
10625599    +NEELEY, KRYSTAL,    4449 WASHINGTON ST,    GARY, IN 46408-3357
10625602    +NELSON, ANNETTE,    113 TAMARISK DRIVE,    SPRINGFIELD, IL 62704-3155
10625604    +NELSON,ANNETTE M,    113 TAMARISK DR,    SPRINGFIELD, IL 62704-3155
10625606    +NEMETH,STEVEN L,    1209 Loden DR,    DEKALB , IL 60115-2104
10625608    +NETZEL, SANDRA,    665 S. FOLEY,    KANKAKEE, IL 60901-3022
10625609    +NEVILLE, CARRIE,    2110 Hassell Road #308,    Hoffman Estates, IL 60169-2239
10625611    +NEWBOLD,DONNA L,    2180 SAMUELSON RD,    PORTAGE , IN 46368-2528
10625612    +NEWTON, DEBI,    13008 MORNING GLORY CT,    LOCKPORT, IL 60491-9062
10625613    +NIEWERTH, KAREN,    7523 HICKORY GROVE,    WONDER LAKE, IL 60097-8698
10625614    +NIEWERTH,KAREN T,    7523 HICKORY GROVE,    WONDER LAKE , IL 60097-8698
10625615    +NIKITOVIC, SUZANA,    5605 CIDER GROVE CT,    PLAINFIELD, IL 60586-6287
10625616    +NOLAN, LISA,    365 WESTGATE,    PARK FOREST, IL 60466-1357
10625617    +NOLAN, TRISHA,    4 EXETER TURN,    BOURBONNAIS, IL 60914-1612
10658508    +NORDSTROM, ELIZABETH H,    7621 RUSTIC DR,    TAMPA, FL 33634-2250
10625619    +NORRIS, JOANNE,    1102 N. 420 W.,    HUNTINGTON, IN 46750-7829
10625620    +NORRIS,JOANNE G,    303 ROY ST,    WINONA LAKE , IN 46590-1805
10625621    +NOWICKI, LAWRENCE,    820 TIMBERWOOD LN,    ALGONQUIN, IL 60102-3924
10625622    +NOWICKI,LAWRENCE W,    820 TIMBERWOOD LN,    ALGONQUIN , IL 60102-3924
10625623    +NUGER, DONNA,    6607 STOUGH ST,    WILLOWBROOK, IL 60527-5337
10625624    +NUGER,DONNA L,    6607 STOUGH ST,    WILLOWBROOK , IL 60527-5337
10625597    +Nash, Valerie,    3133 W Newcastle Ct,    Waukegan, IL 60087-2166
10625598    +Neander, Morrissa,    1132 S Myrtle Avenue,    Villa Park, IL 60181-3358
10625600    +Neenan, Thomas,    PO Box 1305,    Park Ridge, IL 60068-7305
10625603    +Nelson, Annette,    11246 South Eggleston St,    Chicago, IL 60628-4734
10625605    +Nemeth, Steve,    1209 Loren drive,    DEKALB, IL 60115-2104
10379665    +Net Bank,    P.O. Box 105383,    Atlanta, GA 30348-5383
10625610    +Newbold, Donna,    2180 Samuelson Road,    Portage, IN 46368-2528
10625618    +Norman, Steve,    4533 SOUTH PARK,    BROOKFIELD, IL 60513-2420
10625627    +O'Brien, John,    1500 CREEKSIDE CIRCLE,    MINOOKA, IL 60447-4529
10625628    +O'CONNOR, DORIAN,    501 LOGAN DR APT #101,    HAMMOND, IN 46320-1223
10625638    +O'NEILL, AMY,    310 LAKE STREET,    OAK PARK, IL 60302-2641
10625639    +O'NEILL, PEGGY,    9131 W. 90TH COURT,    ST. JOHN, IN 46373-9627
10625640    +O'NEILL, RUTH,    12100 WHITE PINE TRAIL,    HOMER GLEN, IL 60491-8354
10625636    +O'Neal, Melody,    1434 Goodhollow,    Flossmoor, IL 60422-1732
10625637    +O'Neil, Tamara,    2305 Holiday Terrace #126,    Lansing, IL 60438-1651
10625629    +o'connor, Kaylee,    93 North 5000 West Rd,    Kankakee, IL 60901-7694
10625625    +OBERG, CINDY,    8901 WESTERN APT 412,    DES PLAINES, IL 60016-5538
10625626    +OBERG,CINDY L,    8901 WESTERN AVE APT 412,    DES PLAINES , IL 60016-5538
10625631    +OGIEGO, LAURIE,    1764 CUMBERLAND GREEN DR APT 188,    SAINT CHARLES, IL 60174-4636
10625632    +OGIEGO,LAURA L,    1764 CUMBERLAND GRN DR A,    ST. CHARLES , IL 60174-4636
10625633    +OGRENTZ, DONNA,    20730 ELIZABETH LN,    FRANKFORT, IL 60423-9372
10625634    +OLESON, WAYNE,    5945 E. PEART RD.,    MORRIS, IL 60450-9507
10625635    +OLSEN, LAURA,    19456 S 116TH AVE,    MOKENA, IL 60448-9256
10625641    +ONEILL,RUTH,    12100 WHITE PINE TR,    HOMER GLEN, IL 60491-8354
10625642    +ORANGE, GILDA,    3909 EVERGREEN ST,    EAST CHICAGO, IN 46312-2407
10625644    +OSHEL, DOUGLAS,    3917 LINCOLN,    WESTMONT, IL 60559-1109
10625645    +OSHEL,CANDACE D,    601 W 65TH ST APT 2,    WESTMONT , IL 60559-2855
10625646    +OSHEL,DOUGLAS K,    3917 LINCOLN AVE,    WESTMONT , IL 60559-1109
10625630    +Ogiego, Laura,    1764 CUMBERLAND GRN DR #188,    ST CHARLES, IL 60174-4636
10625643    +Oshel, Candace,    601 W 65th Street Apt #2,    Westmont, IL 60559-2855
10625649    +PAPP,KAREN A,    3540 S KENNILWORTH AVE,    BERWYN , IL 60402-3641
```

```
10625651    +PARENTI,MARK S,    3302 THEODORE,    JOLIET, IL 60431-8411
10625653    +PARKS,VERONICA M,    608 N FRIEND ST,    CARRIER MILLS , IL 62917-1108
10625654    +PARTACZ, GAIL,    5072 SWITCHGRASS LN.,    NAPERVILLE, IL 60564-5367
10625655    +PARYZ, POLLY,    1510 HARTSBURG LN.,    NORTH AURORA, IL 60542-8948
10625656     PASCOE, JILL,    2 STEEDMAN DRIVE, PO BOX 204,    MARATHON, ON P0T 2E0
10625657     PASCOE,JILL P,    PO BOX 204,    MARATHAN,ONTARIO , CANADA  P0T 2E0
10625659    +PATTON, ANN,    3124 97TH PLACE,    HIGHLAND, IN 46322-3335
10625660    +PAUL, KALYN,    116 W 10TH ST,    MISHAWAKA, IN 46544-5123
10625662    +PAYLEITNER, EDIE,    1122 69TH ST,    DARIEN, IL 60561-3867
10625665    +PELKA,ANITA,    5335 CHRISTOPHER DR,    OAK FOREST , IL 60452-4915
10625666    +PELLETIERE, ANN,    3924 WILLIAMS ST,    Downers Grove, IL 60515-2339
10625667    +PELLICORE, DIANE,    2008 S. CALUMET,    CHICAGO, IL 60616-2442
10625668    +PELOSI KELLY,JANE M,    7507 SOUTHWORTH CR,    PLAINFIELD , IL 60586-5953
10625669    +PELOSI-KELLY, JANE,    7507 SOUTHWORTH CIRCLE,    PLAINFIELD, IL 60586-5953
10625670    +PENKUHN, VICKIE,    1110 PFINGSTEN RD,    GLENVIEW , IL 60025-2521
10625671    +PENKUHN,VICTORIA A,    1110 PFINGSTEN RD,    GLENVIEW , IL 60025-2521
10625673    +PEPE, PATRICIA,    814 LINCOLN AVENUE,    WEST CHICAGO, IL 60185-3240
10625674    +PEPE,PATRICIA A,    814 LINCOLN AVE,    WEST CHICAGO, IL 60185-3240
10625679    +PERKINS, SHIRLEY,    1228 TOWNSEND ST,    SYCAMORE, IL 60178-2531
10625680    +PERRON, BRIAN,    5810 OAKWOOD dR UNIT 5D,    LISLE, IL 60532-2941
10625681    +PERRY, EILEEN,    26246 W. VISTA CT,    INGLESIDE, IL 60041-9138
10625682    +PETERSON, DONNA,    2059 CHARLES LANE,    AURORA, IL 60505-1287
10625683    +PETRIKAS, CHRISTOPHER,    1301 PASEO GRANDE,    CORONA, CA 92882-3702
10625684    +PETRIKAS,CHRISTOPHER,    1301 PASROGRANDE,    CORONA , CA 92882-3702
10625686    +PHEIFFER, ELIZABETH,    15 S MAIN ST,    NORTHFIELD, IL 60093-2844
10625687    +PHEIFFER,ELIZABETH L,    15 S MAIN ST,    NORTH FIELD , IL 60093-2844
10625691    +PIERCE,CARLENE B,    289 APPLE ST,    COLOMA , WI 49038-9728
10625692    +PIERZCHALA, SANDRA,    106 N. 350 W.,    VALPARAISO, IN 46385-7730
10625693    +PIERZCHALA,SANDRA,    106 NORTH 350 WEST,    VALPARAISO , IN 46385-7730
10625695    +PILKINTON, ALICIA,    821 HINMAN STREET,    AURORA, IL 60505-5340
10625697    +PINGEL, JAMES,    2156 CYPRESS CT,    MONTGOMERY, IL 60538-5022
10658574    +PIVER, BRENDA,    3803 PARKSIDE DR,    VALRICO, FL 33594-5313
10625698    +PO, DAWNETTA,    745 Admiral Court,    Round Lake Park, IL 60073-2786
10625699    +POBY, KATHRYN,    43 Lake Metonga Trail,    Grant Park, IL 60940-9778
10625700    +POLETTO, JOHN,    1009 Williamsburg St.,    WESTMONT, IL 60559-1043
10625701    +POLETTO,L JOHN,    1105 FORDHAM WAY,    WESTMONT , IL 60559-2629
10625703    +POREMBA, LINDA,    303 NAPLES DRIVE,    RANTOUL, IL 61866-3463
10625705    +PORTILLO,CHRISTINA L,    17515 S MCCARRON RD,    HALLMARK GLEN , IL 60491-9777
10625706    +POTHOF, SCOTT,    23254 COAL CITY RD,    WILMINGTON, IL 60481-9543
10625709    +POULLETTE,SYLVIA D,    2E OAK ST UNIT 3607,    CHICAGO , IL 60611-6203
10625713    +PULLMAN, RONALD,    22844 S. ANNA DR,    CHANNAHON, IL 60410-3237
10625647    +Palanca, Angela,    77 W 26TH STREET,    CHICAGO HEIGHTS , IL 60411-4167
10625648    +Papp, Karen,    3540 S. Kenilworth,    Berwyn, IL 60402-3641
10625650    +Parenti, Mark,    3302 Theodore,    Joliet, IL 60431-8411
10625652    +Parish, Rhonda,    52 East Grandview Drive,    South Holland, IL 60473-1052
10625658    +Passfield, Susan,    381 Vine Ave.,    Glen Ellyn, IL 60137-4949
10625661    +Paulmeyer, Amy,    11026 S. Ridgeway Ave.,    Chicago, IL 60655-4027
10625663    +Payton, Dorothy,    608 Bluestem Ln.,    Hampshire, IL 60140-9682
10625664    +Pelka, Anita,    5335 Christopher,    Oak Forest, IL 60452-4915
10625672    +Pentes, Michele,    1666 Cumberland Drive,    Aurora, IL 60504-6059
10625675    +Perez, Andrea,    3318 S 57th Ct,    Cicero, IL 60804-3836
10625676    +Perez, Andrea,    1806 S Racine,    Chicago, IL 60608-3214
10625677    +Perez, Frank,    2208 Oakridge Dr. Apt. 7,    Aurora, IL 60502-4532
10625678    +Perez-Ferreiro, Ingrid,    1213 HAWTHORNE CT,    HINSDALE, IL 60521-2974
10625688    +Pierce, Carlene,    5501 WASHINGTON AVENUE,    ST. JOSEPH, MI 49085-9736
10625689    +Pierce, Joann,    1493b N Clybourn,    Chicago, IL 60610-1002
10625690    +Pierce, Julie,    1311 N Halsted Apt 415,    Chicago, IL 60642-2259
10625694    +Pike, Sharon,    142 West Windsor,    LOMBARD, IL 60148-2225
10625702    +Ponzevic, Karen,    2024 Arbor Falls Dr,    Plainfield, IL 60586-5736
10625704    +Portillo, Christina,    17515 S. McCarron Rd,    Homer Glen, IL 60491-9777
10625707    +Potocek, William,    515 ROSEBUD DRIVE SO.,    LOMBARD, IL 60148-6168
10625708    +Poullette, Sylvia,    2 E. Oak Street Apt. 3607,    Chicago, IL 60611-6203
10625710    +Priocello, Ann,    1123 LILY FIELD LANE,    BOLINGBROOK, IL 60440-3203
10625711    +Prokopiuk, Margaret,    995 Balsam Lane,    Barrlette, IL 60103-5833
10625712    +Pryor, Michelle,    3402 W 1st Avenue,    McHenry, IL 60050-4405
10625714    +QUARNSTROM, CYNTHIA,    801 LAFAYETTE ST.,    VALPARAISO, IN 46383-4208
10625715    +QUARTARONE, SUSAN,    615 S. BEVERLY ST,    WHEATON, IL 60187-4517
10625716    +QUARTARONE,SUSAN,    615 S BEVERLY,    WHEATON , IL 60187-4517
10625717    +QUESADA, JOANNE,    1101 STONEHAVEN CIRCLE,    AURORA, IL 60504-8404
10625718    +QUINTERO, FIDEL,    13333 S BRANDON AVE,    CHICAGO, IL 60633-1426
10625719    +QUINTERO,FIDEL A,    13333 S BRANDON APT 2,    CHICAGO , IL 60633-1426
10625722    +RAGONA,BRIAN P,    16833 DEERPATH DR,    LOCKPORT , IL 60491-6904
10625723    +RAMIREZ, ALICIA,    315 WOODRUFF ST,    AURORA, IL 60505-2839
10625726    +RAMOS,CHRISTINE M,    790 GEORGE AVE,    AURORA , IL 60505-4915
10625727    +RAMSEY, SHARON,    23727 JONATHON LN,    CRETE, IL 60417-1784
10625728    +RANDALL, RICHARD,    866 WASHINGTON ST.,    MARSEILLES, IL 61341-1634
10625729    +RASMUSSEN, STEVE,    957 MARK ST,    SOUTH ELGIN, IL 60177-2510
10625733    +RAYMOND, BERNIE,    5639 W CORNING RD,    PEOTONE, IL 60468-9077
10625734    +RAYMOND, MARIANNE,    303 MARINELLO RD,    IRON RIVER, MI 49935-8914
10625735     RAYMOND,MARIANNE J,    303 MARINELLO RD,    IRON RIVER , MI  49935-8914
10625737    +RECKLAUS, TRACY,    2042 PETERSON PLACE,    BATAVIA, IL 60510-8923
10625737    +REDDING, Roberta,    PO BOX 131,    GALIEN, MI 49113-0131
10625738    +REDDING,ROBERTA L,    PO BOX 131,    GALIEN , MI 49113-0131
10625739     REDMAN,DANIEL E,    2693 N 4201 STREET RD,    SHERIDAN , IL  60551
```

```
10625740   +REEVES, JEWEL,   1110 EAST 3RD ST,   COAL CITY, IL 60416-1325
10625743   +REISINGER, DENISE,   1765 BROOKLYN RD,   ASHTON, IL 61006-9729
10625745   +REITHEL, MARGARET,   4990 Chase St.,   Gary, IN 46408-4122
10625747   +REPKE, DAVID,   27543 N. Leyte Ct.,   Island Lake, IL 60042-8414
10625748   +REPKE, JULIE,   27543 N. Leyte Ct.,   island lake, IL 60042-8414
10625751   +RHODY, TRACEY,   PO BOX 275 216 EAST ST,   ROYAL CENTER, IN 46978-0275
10625752   +RHODY,TRACEY L,   216 EAST ST BOX APT 275,   ROYAL CENTER , IN 46978-8980
10625753   +RIBERDY,MICHAEL,   1507 Amhurst Way,   Bourbonnais, IL 60914-6606
10625754   +RICE, RUBIUTONN,   4741 S TORRENCE,   HAMMOND, IN 46327-1671
10625755   +RICHARDS, SABRINA,   610 Linden Ave Rear,   Bellwood, IL 60104-1855
10625759   +RICKS, ANNETTE,   2032 STONEHENGE,   SPRINGFIELD, IL 62702-2049
10625761   +RIVERA, KATIE,   7015 COTTIE DRIVE,   JOLIET, IL 60431-6035
10625763    RIVERA,MARISOL,   4 HICKORY DR B 126 104,   JUSTICE , IL 60458
10625764   +ROBERTS, BRENDA,   178 LESTER ROAD,   PARK FOREST, IL 60466-2012
10625765   +ROBERTS, GEORGE,   1515 E 85TH STREET,   CHICAGO, IL 60619-6558
10625767   +ROBERTS, LESLIE,   175 HJELM ROAD,   PORTER, IN 46304-1191
10625770   +ROBINSON, DOTTIE,   142 S. 15TH AVENUE,   MAYWOOD, IL 60153-1206
10625772   +RODELY, JAMES,   1300 CREEKSIDE CIRCLE,   MINOOKA, IL 60447-4500
10625773   +RODELY,JAMES D,   1300 CREEKSIDE CIRCLE,   MINOOKA , IL 60447-4500
10625774   +RODGERS, KATHY,   600 OSAGE ST.,   JOLIET, IL 60432-2278
10625775   +RODRIGUEZ (ALEKSIUNAS), SHARON,   5949 DUNHAM ROAD,   DOWNERS GROVE, IL 60516-1839
10625776   +RODRIGUEZ, CLAUDIA,   5226 West 54th Street,   CHICAGO, IL 60638-2902
10625779   +ROLEWICZ, JEANNINE,   9105 S 55TH AVE,   OAK LAWN, IL 60453-1609
10625780   +ROMANEC, ANNA,   1878 burton dr,   BARTLETT, IL 60103-1300
10625781   +ROOKS, EVERETTE,   747 RALSTON STREET,   GARY, IN 46406-1560
10625782   +ROPER,SHAWN,   114 DELRIO,   CARPENTERSVILLE , IL 60110-1108
10637788   +ROSEN, JEFFREY,   2801 Finley Rd.,   Downers Grove, IL 60515-1038
10625783   +ROSENBERG, MICHAEL,   9036 HANSTON CT.,   MONTGOMERY, AL 36117-8401
10625784   +ROSENBERG,MICHAEL,   9036 HANSTON COURT,   MONTGOMERY , AL 36117-8401
10625785   +ROSS, JIM,   4919 DARLENE DR,   GURNEE, IL 60031-1823
10625786   +ROSS, MARIA,   3613 W. 123RD PL,   ALSIP, IL 60803-1011
10625787   +ROSS, MELISSA,   7503 FARMINGDALE DR #309,   DARIEN, IL 60561-4767
10625788    ROSS, SANDRA,   2121 Burr Oak Ln.,   Lindenhurst, IL 60046-9287
10625789   +ROSS,JIM A,   4919 DARLENE DR,   GURNEE , IL 60031-1823
10625790   +ROSS,SANDRA L,   141 OAK KNOLL,   LAKE VILLA, IL 60046-8997
10625791   +RUBENSTEIN, PAM,   1819 GEORGIAN CT.,   SOUTH BEND, IN 46614-1877
10658658   +RUDMAN, JOHN R,   500 WINDWARD PASSAGE,   CLEARWATER, FL 33767-2331
10625793   +RUSH, JUEL,   765 CRESTWOOD DR,   AURORA, IL 60506-1446
10625720   +Radcliffe, Teri,   3409 Cove Court,   Mchenry, IL 60051-2533
10625721   +Ragona, Brian,   16833 Deerpath Dr.,   Homer Glen, IL 60491-6904
10625725   +Ramos, Christine,   790 George Avenue,   Aurora, IL 60505-4915
10625730   +Rauch, Bonnie,   1137 CANE MILL LANE,   BRANDON, FL 34212-2638
10625731   +Ravenscraft, Krista,   39 W 925 Cutwood Ln.,   St. Charles, IL 60175-6976
10625732   +Raymond, Bernadine,   5639 W CORNING ROAD,   PEOTONE , IL 60468-9077
10625741   +Regalado, Deedra,   2 SOUTH 237 BURNING TRAIL,   WHEATON, IL 60187
10625742   +Reierson, Brian,   8734 South Kilborn,   Hometown, IL 60456-1020
10625744   +Reist, Gregory,   1341 Fox Lane,   Plover, WI 54467-2559
10625746   +Rensi, Edward,   8400 KEARNEY,   DOWNERS GROVE , IL 60516-5036
10625749   +Reyes, Antonio,   10045 Ave M,   Chicago, IL 60617-5911
10625750   +Reyes, Sharon,   10045 Ave M,   Chicago, IL 60617-5911
10625756   +Richardson, Vernedia,   229 Miami,   Park forest, IL 60466-1928
10625757   +Richter, Jamie,   10 S. 592 Book Rd.,   Naperville, IL 60564-9673
10625758   +Rickelman, Sherry,   1212 QUAIL RUN AVE,   BOLINGBROOK, IL 60490-5401
10625760   +Riley-Lumpp, Patricia,   1959 West Berwyn,   Chicago, IL 60640-1042
10662671   +River, Brenda,   3803 Parkside Dr,   Valrico, FL 33594-5313
10625762   +Rivera, Marisol,   4 Hickory Trace Drive Bldg 26 Apt 4,   Justice, IL 60458-1856
10625765   +Roberts, Gary,   302 west Somonauk Street,   Yorkville, IL 60560-1164
10625769   +Robertson, Emanuetta,   6632 Lagoon Wy. Apt. 2,   Portage, IN 46368-4280
10625771   +Robinson, Serita,   613 E. Empire,   Benton Harbor, MI 49022-4827
10625777   +Rodriguez, Patricia,   10342 S. Ave G,   Chicago, IL 60617-6048
10625778   +Rogers, Rogel Dale,   228 Douglass Way,   Bolingbrook, IL 60440-2018
10625792   +Ruff, Jacklyn,   P.O. Box 631,   Zion, IL 60099-0631
10625795   +SALAITA, SAM,   4836 W ARGYLE,   CHICAGO, IL 60630-2406
10625796   +SALERNO- CONFORTI, MARIA,   178 LAKESIDE DRIVE #2028,   ST. CHARLES, IL 60174-7943
10625797   +SALUSTRO, MICHELE,   7314 W 113TH ST,   WORTH, IL 60482-1712
10625798   +SAMUEL, JILL,   1072 IROQUOIS DR.,   ELGIN, IL 60120-3136
10625799   +SANTHANARAMAN, GANESH,   653 Tobin Drive Apt. 208,   Inkster, MI 48141-3516
10625800   +SAUL, LAURIE,   314 APRIL CT.,   NORTH AURORA, IL 60542-1202
10625801   +SAVAGE, Debra (Debi),   6450 DOUBLE EAGLE DRIVE #506,   WOODRIDGE, IL 60517-1598
10625802   +SCERBICKE, KERRI,   351 SUNDANCE DR.,   BARTLETT, IL 60103-5090
10625806    SCHEELE, BETH,   700 6TH AVENUE,   NEW GLENUS, WI 53574
10625808   +SCHEID, ROGER,   1707 N. 24TH AVENUE,   MELROSE PARK, IL 60160-1817
10625809   +SCHEIVE, SUE,   9195 W. 67TH STREET,   HODGKINS, IL 60525-7641
10625810   +SCHEIVE,SUE E,   9195 67TH ST,   HODGKINS , IL 60525-7641
10625812   +SCHLENDER, ROBERT,   15332 WILSHIRE DRIVE,   ORLAND PARK, IL 60462-4677
10625813   +SCHMID, HOLLY,   2037 big oak lane,   NORTHBROOK, IL 60062-3607
10625816   +SCHOO, NANCY JEAN,   1451 NEWCASTLE LANE,   BARTLETT, IL 60103-8936
10625819   +SCHRADER,BRENDA J,   819 RT 31,   OSWEGO , IL 60543-8516
10625821   +SCHRODER,PAUL L,   929 SPRING AVE,   ST CHARLES , IL 60174-4431
10625822   +SCHROEDER, RENEE,   607 PINE ST,   BATAVIA, IL 60510-3233
10625823   +SCHULLO, JACQUELINE,   16765 WESTWIND DRIVE,   TINLEY PARK, IL 60477-2762
10625824   +SCHULTZ, DEBBIE,   645 CHELSEA DR,   ALGONQUIN, IL 60102-2923
10625825   +SCHULTZ,DEBRA L,   645 CHELSEA DR,   ALGONQUIN , IL 60102-2923
10625826   +SCHULZ, BEVERLY,   24W 330 HEMLOCH,   NAPERVILLE, IL 60540-9450
```

District/off: 0752-1          User: mhenley          Page 14 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006          Total Noticed: 1319

```
10625828     +SCHWARTZ, PEGGY,   9707 ARTHUR DRIVE,   ALGONQUIN, IL 60102-9634
10625829     +SCHWEISS, DARLENE,   839 SHAKESPEARE DR.,   GRAYSLAKE, IL 60030-1379
10625830     +SCHWEISS,DARLENE C,   839 SHAKESPERE DR.,   GRAYSLAKE , IL 60030-1379
10625831     +SCOTT, MONIQUE,   164 Springwood Dr.,   Hebron, IN 46341-7214
10625832     +SCOTT, TIFFANY,   73 FIR,   PARK FOREST, IL 60466-1706
10625835     +SEIDEL, PATRICIA,   5305 OAK CENTER DR,   OAK LAWN, IL 60453-3806
10625836     +SEIDEL,PATRICIA A,   5305 OAK CENTER DR,   OAK LAWN , IL 60453-3806
10625837     +SEKERA, ANNETTE,   5941 N NAVARRE AVENUE,   CHICAGO, IL 60631-2628
10625838     +SELMON, DEBRA,   2306 W 63RD AVE,   MERRILLVILLE, IN 46410-3188
10625839     +SHEA, GERRI,   1021 SUNSET,   WHEATON, IL 60189-9159
10625840     +SHEELE, BETH,   PO BOX 332,   NEW GLARUS, WI 53574-0332
10625844     +SHORT, MARY,   913 WHITE LANE,   NEW LENOX, IL 60451-3333
10625845     +SHORT,ROXANNE,   131 S ROBIN CT,   CHANDLER , AZ 85225-9439
10625847     +SHORTER,MAMIE R,   2461 FROST DR,   AURORA , IL 60503-5763
10625848     +SHULTZ, STEPHEN,   691 N. 700 W,   HOBART, IN 46342-9618
10625850     +SIMON, BARBARA,   5725 ELM ST,   LISLE, IL 60532-2727
10625851     +SIMON,BARBARA A,   5725 ELM ST,   LISLE , IL 60532-2727
10625855     +SLEEPER, SUSAN,   306 W BURLINGTON,   WESTMONT, IL 60559-1620
10625856     +SLIVO, NINOS,   8033 N HAMLIN,   SKOKIE, IL 60076-3403
10625858     +SMITH, CAPPIE,   110 TEALWOOD RD.,   MONTGOMERY, IL 60538-2118
10625862     +SMITH, MARY KAY,   111 N. SHANNON DRIVE,   WOODSTOCK, IL 60098-9419
10625863     +SMITH, SANDRA,   434 DAVIS ROAD,   BATAVIA, IL 60510-1307
10625864     +SMITH, SANDRA,   1640 WOODLAND DR.,   SYCAMORE, IL 60178-1043
10625866     +SMITH, VALERIEA,   5401 SOUTH HYDE PARK BLVD. #304,   CHICAGO, IL 60615-5820
10625867     +SMITH, VINETTE,   14-5 E MORRE STREET,   OTTAWA, IL 61350-3937
10625868     +SMITH,ANGELA L,   900 HULL AVE,   WESTCHESTER , IL 60154-2625
10625869     +SMITH,CAPPIE D,   110 TEALWOOD,   MONTGOMERY , IL 60538-2118
10625870     +SMITH,SANDRA L,   434 DAVIS RD,   BATAVIA , IL 60510-1307
10625871     +SMOLA, THERESA,   2057 LYNDHURST LANE,   AURORA, IL 60503-8519
10625872     +SMUKSTA, VIVIAN,   13095 SPRUCE HILL CT,   LEMONT, IL 60439-7329
10625874     +SOCALL,KRISTINE M,   26#325 TORREY PINES CT,   WINFIELD , IL 60190-2351
10625875     +SOSA, LOURDES,   532 JENNIFER CIRCLE,   MUNDELEIN, IL 60060-4110
10625877     +SOTO,DORA L,   2490 RIDGE AVE,   AURORA , IL 60504-6038
10625878     +SOTTREL, AMY,   388 PROSPECT AVE,   GLEN ELLYN, IL 60137-4957
10658732     +SOUTO COONS, DAWN E,   1111 KINGFISH PL,   APOLLO BEACH, FL 33572-3057
10625879     +SPANO, ANGELA,   44 HARBOR CT. UNIT #108,   NAPERVILLE, IL 60565-4412
10625880     +SPANO,ANGELA,   44 HARBOR CT UNIT 108,   NAPERVILLE , IL 60565-4412
10625881     +SPILLER, CHARLOTTE,   136 FARM GATE LN,   BOLINGBROOK, IL 60440-1501
10625882     +SPRATT, LATANYIA,   2319 Dawson Lane,   Algonquin, IL 60102-5986
10625883     +STAROS, KARI,   3244 WEST EVERGREEN AVE. #2,   Chicago, IL 60651-2684
10625884     +STAROS,KARI A,   3244 WEST EVERGREEN,   CHICAGO , IL 60651-2683
10625885     +STASKO, DEBRA,   305 N. REED ST.,   JOLIET, IL 60435-6853
10625886     +STASKO,DEBRA M,   305 N REED ST,   JOLIET , IL 60435-6853
10625887     +STEFFETER, JACQUELINE,   3404 Interlochen Ln,   NAPERVILLE, IL 60564-4687
10625888     +STEFFETER,JACQUELINE L,   2730 IDAHO RD,   NAPERVILLE , IL 60564-9492
10625890     +STEIN,ANNA,   6401 OFFSHORE DR APT 301,   MADISON , WI 53705-4391
10625891     +STEINMAN, JENNIFER,   306 ROCHESTER RD.,   POPLAR GROVE, IL 61065-9275
10625896     +STOLPESTAD,NORMAN,   323 MEADOWRUE LN,   BATAVIA , IL 60510-2812
10625898     +STREICHER, MIKELLE,   602 W MEADOW AVE,   LOMBARD, IL 60148-1437
10625899     +STUCKEY, ED,   6721 - 49th Avenue,   Kenosha, WI 53142-1636
10625900     +STUCKEY,EDWIN P,   6721 49 AVE,   KENOSHA , WI 53142-1636
10625901     +SULLIVAN, MAUREEN,   322 OAK,   ELMHURST, IL 60126-2212
10625903     +SULLIVAN,MAUREEN,   322 OAK ST,   ELMHURST , IL 60126-2212
10625904     +SUMNER, KATHLEEN,   2468 EMERALD COURT APT 105,   WOODRIDGE, IL 60517-3922
10625905     +SUMNER,KATHLEEN,   2468 EMERLAD CT APT 105,   WOODRIDGE , IL 60517-3922
10625906     +SZYMCZAK, MICHAEL,   5216 WOODLAND DR,   OAK FOREST, IL 60452-2257
10625794     +Sakellarides, Alexis,   183 Goldeneye Lane,   BLOOMINGDALE, IL 60108-5404
10625803     +Scerbicki, Kerri,   351 SINDANCE DR,   BARTLETT, IL 60103-5090
10625804     +Schaftall, Kelly,   3413 N. COWING PARK LN,   MUNCIE, IN 47304-1912
10625805     +Schawk, Cathy,   2523 RIVERVIEW CT,   SARASOTA, FL 34231-5276
10625807     +Scheid, Rodger,   1707 N 24TH AVE,   MELROSE PARK, IL 60160-1817
10625811     +Scher, Stella,   948 grant ave lot 264,   Juction City, KS 66441-4236
10625814     +Schneider, Kathy,   11276 ROBINSON DRIVE,   COON RAPIDS, MN 55433-3762
10625815     +Schneider, Romelle,   13852 Hiawatha,   Homer Glen, IL 60491-8651
10625818     +Schrader, Brenda,   819 Rt. 31,   Oswego, IL 60543-8516
10625820     +Schroder, Paul,   929 Spring Avenue,   St. Charles, IL 60174-4431
10625827     +Schumacher, Casandra,   4157 ELM AVE,   BROOKFIELD, IL 60513-1901
10625834     +Scripel, Shery,   220 Bradley Lane,   Hoffman Estates, IL 60169-1818
10625841     +Shlemon, Robert,   5430 N KIMBALL,   CHICAGO, IL 60625-4641
10625842     +Shores, Martin,   6938 S Paxton Ave,   Chicago, IL 60649-1718
10625843     +Short , Roxanne,   131 S ROBINS CT,   CHANDLER, AZ 85225-9439
10625846     +Shorter, Mamie,   2461 Frost Drive,   Aurora, IL 60503-5763
10625849     +Shurbaji, Connie,   2809 Lancelot Lane,   Dyer, IN 46311-2051
10625852     +Sims, Kerri,   1921 Garfield,   Aurora, IL 60506-4373
10625853     +Skinner, Patricia,   1447 GEORGE TOEN DR,   BATAVIA, IL 60510-1696
10625854     +Slaughter, Sandra,   934 HAMMOND AVE,   AURORA, IL 60506-2260
10625857     +Smith, Angela,   900 Hull ave.,   WESTCHESTER, IL 60154-2625
10625859     +Smith, Cornidean,   1834 N. Mayfield Ave.,   Chicago, IL 60639-4024
10625860     +Smith, Evelina,   1475 Ashland,   DES PLAINES, IL 60016-6693
10625861     +Smith, Jinny,   600 W Forest Ave Apt 205,   West Chicago, IL 60185-3265
10625873     +Smith, Timiko,   4645 Grant Street,   Gary, IN 46408-3842
10625873     +Socall, Kristine,   26 W 35th Torrey Pine,   Winfield, IL 60190
10625876     +Soto, Dora,   2490 RIDGE AVE,   AURORA, IL 60504-6038
10662673     +South Coons, Dawn E,   1111 Kingfish PL,   Apollo Beach, FL 33572-3057
```

```
District/off: 0752-1           User: mhenley          Page 15 of 59           Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006        Total Noticed: 1319

10625889    +Stein, Anna,   2926 SE 21ST AVE,   PORTLAND, OR 97202-2241
10625892    +Stemen, Alan,   50 Washington Ct,   Niles, MI 49120-4185
10625893    +Steverson, Traci,   1037 Howell Place #803,   Aurora, IL 60505-5781
10625894    +Steward, Linda,   2275 BOULDER DR,   NORMAL, IL 61761-9685
10625895    +Stewart, Robert,   202 w lincoln highway,   DEKALB, IL 60115-3610
10625897    +Stratton, Fred,   6084 Meadowlark Ave.,   Portgage, IN 46368-1666
10625902    +Sullivan, Thomas,   412 N Park St,   Westmont, IL 60559-1427
10658756    +TALLENT, ELLANNA,   205 SW 75TH ST #1E,   GAINESVILLE, FL 32607-1721
10625908    TAN, LORI,   4617 Iron Horse Dr.,   Leawood, KS 66224-3677
10625909    +TARASIUK, THERESA,   6508 NORTH NEVA,   CHICAGO, IL 60631-1676
10625911    +TAYLOR, SHARRON,   329 MARQUETTE AVE,   CALUMET CITY, IL 60409-1914
10625912    +TAYLOR,SHARRON D,   329 MARQUETTE,   CALUMET CITY, IL 60409-1914
10379666    +TCF Mortgage Corporation,   801 Marquette Avenue,   Minneapolis, MN 55402-3475
10625914    +TEDESCHI, GEORGE,   1715 FAIRBANKS,   GRIFFITH, IN 46319-3315
10625915    +TELUTKI, LAURA,   5501 EAST HARMON AVE. APT 160,   LAS VEGAS, NV 89122-5235
10625916    TELUTKI,LAURA L,   5N101 WOOD DALE RD,   WOOD DALE ,IL   60191
10625917    +TENNYSON, Mary,   7844 S WOODWARD,   Woodridge, IL 60517-3107
10625918    +TERRELL, VASHUNDA,   5737 S. Lowe Ave #1,   Chicago, IL 60621-2812
10625921    +THOMAS, JANICE,   106 N Church, Box 49,   Pesotum, IL 61863-0049
10625923    +THOMAS, JANICE,   94 WINDFLOWER CT,   ROMEOVILLE, IL 60446-3784
10625922    +THOMAS, JANICE,   85 S CRYSTAL ST APT 1B,   ELGIN, IL 60123-6376
10658773    +THOMAS, PATRICIA,   11 CLARIDGE CT SOUTH,   PALM COAST, FL 32137-8350
10625924    +THOMAS,JANICE L,   106 N CHURCH BOX 49,   PESOTUM ,IL 61863-0049
10625926    THOMPSON, KIMBERLY,   16w630 Mockingbird Ln. Apt. 20H,   Willowbrook, IL 60527-6677
10625929    +TODD,KAREN,   19327 KYLEMORE LN,   LANE ,IL 60448-8002
10658780    +TOLLE, ROBERT V,   10850 HEREFORD CHASE,   TALLAHASSEE, FL 32317-8623
10625930    +TOMASIEWICZ, Katherine (Katie),   13347 MILLBANK DRIVE,   PLAINFIELD, IL 60585-5329
10625931    +TORRENCE, LAUREL,   533 NELSON DRIVE,   GENEVA, IL 60134-4691
10625933    +TORRES, DAVID,   1403 N. RAYNOR AVE.,   JOLIET, IL 60435-4133
10625936    +TREJO,VICTOR JR,   408 JUSTINE,   BOLINGBROOK ,IL 60440-2221
10625937    +TRESSMER CARPENTER,DANIE,   1513 N CLAREMONT AVE APT,   CHICAGO ,IL 60622-1711
10625938    +TRIPLETT, CARLA,   532 W CHENERY,   SPRINGFIELD, IL 62704-2621
10625940    +TROOP, SHERRY,   9130 W 140TH ST,   ORLAND PARK, IL 60462-2164
10625941    +TROTTER,LARRAINE K,   411 W CHESTNUT,   GOLDFIELD ,IA 50542-7565
10625942    +TROVINI, SUSANNE,   125 FIELDSTONE CT,   LAKE VILLA, IL 60046-6635
10625907    +Talhame-Wilson, Renee,   5215 S Dorchester Ave APT 2,   Chicago, IL 60615-4570
10662674    +Tallent, Elanna,   205 SW 75th St #1E,   Gainesville, FL 32607-1721
10625910    +Taubenheim, Scott,   130 Wedgeport Circle,   Romeoville, IL 60446-3746
10637891    +Teresa Hodgson,   5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10625919    +Terry Hodgson,   5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10625920    +Terry, Lonja,   10839 S. Racine St.,   Chicago, IL 60643-3757
10625925    +Thompson, Jody,   13013 Skyline Dr.,   PLAINFIELD, IL 60585-1298
10625927    +Thorson, Theodore,   2S 470 RIVERSIDE AVE,   WARRENVILLE , IL 60555-1239
10625928    +Todd, Karen,   19327 Kylemore Lane,   Mokena, IL 60448-8002
10625934    +Torzon, Darlene,   2110 N BISSELL ST,   CHICAGO, IL 60614-4202
10625935    +Trampas, Paula,   2120 N Nordica Ave,   Chicago, IL 60707-3231
10625939    +Troglia, Judy,   3128 w whipple dr,   merrionette park, IL 60803-5880
10625944    +Trudo, Vicki,   395G Brittany Ct.,   Geneva, IL 60134-3651
10625945    +Trudo, Vicki,   395 G Brittany Ct Apt. 395G,   Geneva, IL 60134-1096
10625946    +Tuesley & Hall, LLP,   RiverPlace Professional Center,   212 E. LaSalle Avenue, Ste. 100,
              South Bend, IN 46617-2739
10625947    +U.S. Bancorp,   13010 SW 68 Parkway,   Portland, OR 97223-8367,   Attn: David Higgins
10625948    +UFKES, SONDRA,   5601 CONWAY DR.,   DECATUR, IL 62521-8661
10625950    +URBAN, EDIE,   4828 CLOVER COURT,   PLAINFIELD, IL 60586-8170
10625951    +URBAN,EDIE M,   4828 CLOVER CT,   PLAINFIELD , IL 60586-8170
10658800    +URBANIK, ANN M,   912 65TH AVE WEST,   BRADENTON, FL 34207-5914
10625952    +URBANSKI, CHRISTINA,   2110 SHAWDOWOOD COURT,   VALPARAISO, IN 46383-7003
10637922    +USMDS, Inc.,   c/o Ronald N. Lorenzini Jr.,   Lorenzini & Associates,   1900 Spring Road, #501,
              Oak Brook, IL 60523-1482
10625949    +United States Internal Revenue Serv,   Mail Stop 5010 CHI,   230 S. Dearborn Street,
              Chicago, Illinois 60604-1505
10625954    +VALDES, SHARI,   17933 WILLIAMSBURG DR,   GRANGER, IL 46530-9252
10625955    +VALLEJO, RAYMUNDO,   505 KNOX PLACE,   JOLIET, IL 60435-6015
10625956    +VAN VEGHEL, NEELY,   273 GLENMORE DRIVE,   SPRINGFIELD, OH 45503-3305
10625957    +VANCE, STACEE,   408 FARMBROOK COURT,   ROMEOVILLE, IL 60446-4015
10625958    +VANCE,STACEE L,   408 FARMBROOK CT,   ROMEOVILLE , IL 60446-4015
10625960    +VARGAS, LORETTA,   135 BIRCH ST,   CIVILLE, IL 61010-1615
10625961    +VARGAS,LINDA A,   4535 HENRY AVE,   HAMMOND ,IN 46327-1565
10658810    +VELASCO, MARGARET,   4810 DUSTY OAK DR,   PLANT CITY, FL 33565-5262
10625962    +VERSON, BEN,   812 HOLYOKE COURT,   SCHAUMBURG, IL 60193-3946
10625964    +VILLAGOMEZ, CHRISTINE,   672 KEEP AVE,   ELGIN, IL 60120-2480
10625965    +VILLARREAL, ALEX,   1756 GLENEAGLE CT.,   ROMEOVILLE, IL 60446-3907
10625967    +VILT, MARTHA,   836 E ROXANNA CIR,   KANKAKEE, IL 60901-8170
10625968    +VOGLER, MELODY,   685 N. WALNUT,   BREESE, IL 62230-1219
10625970    +VOLPE, MICHAEL,   7166 N MANKATO,   CHICAGO, IL 60646-1238
10625953    +Valadez, Brenda,   8447 W Bryn Mawr Ave,   Chicago, IL 60631-3412
10625959    +Vargas, Linda,   4535 Herny Ave,   Hamond, IN 46327-1565
10625963    +Vida, Julia,   1 Weston Ct,   Streamwood, IL 60107-6622
10625969    +Vojensky, Donna,   24910 Madison,   Plainfield, IL 60544-7442
10625972    +WALCZAK, DONNA,   9823 S. 54TH AVE.,   OAK LAWN, IL 60453-2923
10625973    +WALKER CIESIELSKI, JAMIE,   113 LaSalle Street,   Streator, IL 61364-2814
10625974    +WALKER, JAMIE,   649 B FIELDCREST DR,   SOUTH ELGIN, IL 60177-3437
10625976    +WALKER,JAMIE K,   347 HIGHLAND ST,   OTTAWA , IL 61350-4029
10625978    +WALSH, MARY,   1555 61ST ST,   Downers Grove, IL 60516-1759
```

```
10625979    +WARREN, SHANNON,    7642 N 400 W,    MICHIGAN CITY, IN 46360-9682
10625982    +WASHINGTON, EVAN,    106 S Menard Avenue Apt. 1,    Chicago, IL 60644-3854
10625984    +WATSON, KAREN,    171 HARTWAY DR,    MONTGOMERY, IL 60538-1327
10625985    +WATSON, YOLANDA,    240 SIERRA TRAIL,    ROMEOVILLE, IL 60446-5034
10625986    +WEAVER, DEBBIE,    119 EAST WEILBACHER,    COLUMBIA, IL 62236-1637
10625987    +WEAVER,DEBORAH,    119 WEILBACHER,    COLUMBIA , IL 62236-1637
10625988    +WEBB, GENEVIEVE,    503 FALMORE LN.,    BOLINGBROOK, IL 60440-1420
10625989    +WEBER, CATHY,    17035 88TH COURT,    ORLAND HILLS , IL 60487-6081
10625990    +WEG, SUSAN,    3838 W. 116 TH PLACE,    ALSIP, IL 60803-6220
10625993    +WELTY, OLGA,    933 BLUE JAY WAY,    DYER, IN 46311-1093
10625994    +WELTY,OLGA K,    933 BLUE JAY WAY,    DYER , IN 46311-1093
10625997    +WETZEL, PAMELA,    905 ALANN DRIVE,    JOLIET, IL 60435-3822
10625999     WHETSTONE, BARBARA,    806 S MAIN ST,    GOSHEN, IN 46526-3910
10626000    +WHETSTONE,BARBARA A,    806 S MAIN ST,    GOSHEN , IN 46526-3910
10626001    +WHINERY, NORMAN,    2722 CREEKWOOD MANOR LANE,    ST. LOUIS, MO 63125-3526
10626002    +WHINERY,NORMAN JR.,    2722 CREEKWOOD MANOR LN,    SAINT LOUIS , MO 63125-3526
10626003    +WHITE, CALLIES,    5929 W RICE ST,    CHICAGO, IL 60651-2539
10626004    +WHITE, JACKIE,    888 HARTFORD LN,    BOLINGBROOK, IL 60440-1489
10626006     WHITE,CALLIES R,    5929 W RIDE ST,    CHICAGO , IL 60651
10626007    +WHITE,JACQULENE D,    888 HARTFORD LN,    BOLINGBROOK , IL 60440-1489
10626008    +WHITEHEAD, WALT,    2310 COURTLAND CT,    AURORA, IL 60502-1399
10626010    +WIERZBICKI, KELLY,    12203 Fairway Circle Unit D,    Blue Island, IL 60406-3652
10658853    +WILBURN BARBEE, SUBRINA,    PO BOX 788,    VALRICO, FL 33595-0788
10626013    +WILLIAMS, ERMA,    1234 NATCHEZ TRACE CIRCLE,    NAPERVILLE, IL 60540-7151
10626015    +WILLIAMS, LAURA,    6 COVE POINTE,    BLOOMINGTON, IL 61704-1417
10626017    +WILLIAMS, REGINA,    8315 s. Dante,    Chicago, IL 60619-6509
10626018    +WILLIAMS,LAURA J,    6 COVE POINT,    BLOOMINGTON , IL 61704-1417
10626019    +WILLIAMS,REGINA N,    8315 S DANTE,    CHICAGO , IL 60619-6509
10626020    +WILSON, JENNIFER,    535 HINMAN AVE #C1,    EVANSTON, IL 60202-3057
10626023    +WILSON, TARA,    53617 KERSHNER LANE,    ELKHART, IN 46514-9568
10626024    +WILSON,ROBERT H,    535 HINMAN AVE APT C1,    EVANSTON , IL 60202-3057
10626026    +WISE, ANNETTA,    1231 MEADOW DR.,    MERRILLVILLE, IN 46410-1929
10626027    +WISE,ANNETTA J,    1231 MEADOW DRIVE,    MERRILLVILLE , IN 46410-1929
10626030    +WOJCIK, CARRIE,    1567 DARBY COURT,    BATAVIA, IL 60510-1613
10626032    +WOJCIK,CARRIE,    1567 DARBY CT,    BATAVIA , IL 60510-1613
10626033    +WOLD, DONNA,    490 S. PROSPECT AVE,    ELMHURST, IL 60126-3959
10626034    +WOLTER, JAMES,    1641 REVERE CT,    MONTGOMERY, IL 60538-3005
10626035    +WOOD, MELISSA,    2411 N 525 E,    WARSAW, IN 46582-8056
10626036    +WOOD, MELISSA,    1025 Pacific Ave Apt. A,    Hoffman Estates, IL 60169-4720
10626039    +WOODRICH, MELINDA,    3402 OLD PLANK RD,    PARK CITY, IL 60085-5956
10626040    +WOODRICH,MELINDA A,    3402 OLD PLANK RD,    PARK CITY , IL 60085-5956
10626041    +WOODS, SANDY,    400 LINDA AVE.,    ROCHELLE, IL 61068-9016
10626042    +WORLAND, DENISE,    3513 THERODRE ST,    JOLIET, IL 60431-2884
10626043    +WYSOCKI, TERRI,    5757 LINCOLIN HWY,    MATTESON, IL 60443-1556
10626044    +WYZINSKI, HENRY,    1406 WASHINGTON STREET,    VALPARAISO, IN 46383-3447
10625971    +Wagner, Debra,    1168 SOUTH WESLEY,    OAK PARK, IL 60304-2026
10625975     Walker, Jamie,    346 W Spruce Street,    Paxton, IL 60957-1041
10625977    +Wallace, Dana,    40 N Tower Rd Unit 2N,    Oak Brook, IL 60523-1110
10379667    +Washington Mutual Home Loans,    P.O. Box 3139,    Milwaukee, WI 53201-3139
10658827    +Washington Mutual Home Loans,    c/o Litton Loan Servicing,    4828 Loop Central Drive,
              Houston, TX 77081-2212
10625981    +Washington, Betty,    1142 Florence Ave.,    Evanston, IL 60202-1125
10625983    +Washington, Kenya,    P.O.Box 2314,    Calumet City, IL 60409-8314
10625991    +Weiland, Cathleen,    6236 MIDDAUGH AVE,    DOWNERS GROVE , IL 60516-1824
10379668    +Wells Fargo,    733 Marquette Avenue,    Suite 300,    Minneapolis, MN 55402-2319
10625995    +West, David,    4926 Magoun Ave.,    East Chicago, IN 46312-3625
10625996    +Wetzel, Pamela,    1215 N. Alpine,    Rockford, IL 61107-2201
10625998    +Whalen, Linda,    2813 Virginia Ave,    Kalamazoo, MI 49004-1679
10626005    +White, Jacqueline,    888 HARTFORD LANE,    BOLINGBROOK, IL 60440-1489
10626009    +Whiting, Kim,    931 Arquilla Dr Apt. 331,    Glenwood, IL 60425-1146
10626011    +Wilkey, Michelle,    11245 Zabel Road,    DWIGHT, IL 60420-9694
10626012    +Wilks, Shann,    56 Poplar Dr.,    TUSCOLA, IL 61953-2026
10626014    +Williams, Kristina,    335 Park Ave., Apt #1,    Addison, IL 60101-3674
10626016     Williams, Regina,    48 William St,    Sikeston, MO 63801
10626021    +Wilson, Krystal,    328 Pinecroft St,    Nappanee, IN 46550-1528
10626022    +Wilson, Robert,    535 HINMAN AVE #C1,    EVANSTON, IL 60202-3057
10626025    +Windisch, Amy,    519 North Grant Street,    Westmont, IL 60559-1508
10637985    +Wish Acquisition of Illinois, LLC,    c/o Michael A Rosow,    Winthrop & Weinstine, P.A.,
              225 South Sixth Street, Ste 3500,    Minneapolis, MN 55402-4629
10658866    +Wish Acquisition of Illinois, LLC,    c/o Kenneth A. Gerasimovich,    Greenberg Traurig, LLP,
              200 Park Avenue,    New York, NY 10166-1400
10379669    +Wish Acquisitions,    c/o Kenneth A. Gerasimovich,    Greenberb & Traurig, LLC,    200 Park Avenue,
              New York, NY 10166-0005
10626028    +Wish Acquisitions,    c/o Kenneth A. Gerasimovich,    Greenberg Traurig, LLP,    200 Park Avenue,
              New York, NY 10166-1400
10658868    +Wish Acquisitions, LLC,    c/o Winthrop & Weinstine, P.A.,    225 South Sixth Street,
              Minneapolis, MN 55402-4601
10627276    +Wish Acquisitions, LLC,    c/o Greenberg & Traurig, LLC,    200 Park Avenue,
              New York, NY 10166-0005
10626029     Wish Acquisitions, LLC,    c/o David L Haselman,    Mc Dermott Will & Emery LLP,
              227 West Monroe Street,    Chicago, IL 60606-5096
10379670    +Wish Acquisitions, LLC,    Bill McNab,    C/O Winthrop & Weinstine,
              225 South Sixth Street Suite 3500,    Minneapolis, MN 55402-4629
10626031    +Wojcik, Susan,    9 Brompton Court,    Bolingbrook, IL 60440-1473
```

```
District/off: 0752-1          User: mhenley           Page 17 of 59           Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006          Total Noticed: 1319

10626037   +Wood, Melissa A.,   1360 FINLRY RD #18,   LOMBARD, IL 60148-4304
10626038   +Woodhouse, Jean,   36W570 South Street,   elgin, IL 60123-6946
10626045   +YEAGER, KIMBERLY,   PO BOX 812,   DEPUE, IL 61322-0812
10626047   +YONKER, CARRIE,   9600 N 1000 W,   DEMOTTE, IN 46310-9483
10626048   +YONKER,CARRIE A,   9600 N 1000 WEST,   DEMOTTE , IN 46310-9483
10626046   +Yilmaz, Sandra,   606 Wilder Street,   Aurora, IL 60506-3125
10626049   +ZABA PEABODY,ANDREA J,   6404 BENTWOOD LN,   WILLOWBROOK , IL 60527-5448
10626050   +ZABA-PEABODY, ANDREA,   6404 BENTWOOD LANE,   WILLOWBROOK, IL 60527-5448
10626051   +ZAJAC, CELESTE,   264 S 600 W,   HEBRON, IN 46341-9757
10626052   +ZAMUDIO, CORINA,   419 LANDAU AVE,   JOLIET, IL 60432-2422
10626054   +ZEMBRZUSKI, JEANNIE,   3805 PATHFINDER CT,   JOLIET, IL 60435-8725
10626055   +ZIOLA-VEGA, MARY,   12619 MASSASOIT,   PALOS HEIGHTS, IL 60463-2421
10626056   +ZITO, JOANNE,   17735 S. WILLIAMSBURG,   PLAINFIELD, IL 60586-8636
10626057   +ZITO,JOANNE D,   17735 S WILLIAMSBURG DR,   PLAINFIELD , IL 60586-8636
10626058   +ZUZGA, MARY,   464 NASSAU,   BOLINGBROOK, IL 60440-2134

The following entities were noticed by electronic transmission on May 18, 2010.
12385684   +E-mail/Text: DOSDOC_BANKRUPTCY@STATE.DE.US
            State of Delaware, Division of Corporations,   P.O. Box 898,   Dover, DE 19903-0898
12169876   E-mail/Text: TXBANKRUPT@UTAH.GOV                                 Utah State Tax Commission,
            210 North 1950 West,   Salt Lake City, Utah 84134-0266
                                                                                    TOTAL: 2

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
10637674    PETRIKAS, JOHN,   2477 BLUE CRAB CT,   SANIBEL, GA 43957
10658563    PETRIKAS, JOHN,   2477 BLUE CRAB CT,   SANIBEL, FA 43957
10625685    PETRIKAS,JOHN,   2477 BLUE CRAB CT,   SANIBEL , FA 43957
10626932    PETRIKAS,JOHN,   2477 BLUE CRAB CT,   SANIBEL , FA 43957
10626059*  +401 E. Ontario,   Unit 4405,   Justin Han, Ethan Molitch-Hou, &,   Nafis Ahmed,
            Chicago, IL 60611-6900
10636932*  +401 E. Ontario,   Unit 4405,   Justin Han, Ethan Molitch-Hou, &,   Nafis Ahmed,
            Chicago, IL 60611-6900
10657790*  +401 E. Ontario,   Unit 4405,   Justin Han, Ethan Molitch-Hou, &,   Nafis Ahmed,
            Chicago, IL 60611-6900
10636933*  +ABAR, LISA J.,   3535 W. PIERCE,   CHICAGO, IL 60651-2212
10657791*  +ABAR, LISA J.,   3535 W. PIERCE,   CHICAGO, IL 60651-2212
10626060*  +ABAR,LISA J,   3535 W PIERCE,   CHICAGO , IL 60651-2212
10626061*  +ABLE,DONNA R,   507 S FLORENCE AVE,   BLOOMINGTON , IL 61701-5601
10636934*  +ABLE,DONNA R,   507 S FLORENCE AVE,   BLOOMINGTON , IL 61701-5601
10657792*  +ABLE,DONNA R,   507 S FLORENCE AVE,   BLOOMINGTON , IL 61701-5601
10626062*  +ACCARDO, LYNDA,   3318 S AUSTIN BLV,   CICERO, IL 60804-3734
10636935*  +ACCARDO, LYNDA,   3318 S AUSTIN BLV,   CICERO, IL 60804-3734
10657793*  +ACCARDO, LYNDA,   3318 S AUSTIN BLV,   CICERO, IL 60804-3734
10626063*  +ADAM, SHARON,   11S.452 DOWNERS DR.,   LEMONT, IL 60439-9611
10636936*  +ADAM, SHARON,   11S.452 DOWNERS DR.,   LEMONT, IL 60439-9611
10657794*  +ADAM, SHARON,   11S.452 DOWNERS DR.,   LEMONT, IL 60439-9611
10626064*  +ADAMS,LINDA S,   354 N JEFFERSON ST,   BATAVIA , IL 60510-1857
10636937*  +ADAMS,LINDA S,   354 N JEFFERSON ST,   BATAVIA , IL 60510-1857
10657795*  +ADAMS,LINDA S,   354 N JEFFERSON ST,   BATAVIA , IL 60510-1857
10626066*  +ALBERTSON, JOHN V,   4378 ST NICHOLAS 31ST RD,   ROCK ,MI 49880-9559
10636939*  +ALBERTSON, JOHN V,   4378 ST NICHOLAS 31ST RD,   ROCK ,MI 49880-9559
10657797*  +ALBERTSON, JOHN V,   4378 ST NICHOLAS 31ST RD,   ROCK , MI 49880-9559
10626067*  +ALBION, CHRISTINE,   1505 DOVE AVENUE,   MELROSE PARK, IL 60160-2607
10636940*  +ALBION, CHRISTINE,   1505 DOVE AVENUE,   MELROSE PARK, IL 60160-2607
10657798*  +ALBION, CHRISTINE,   1505 DOVE AVENUE,   MELROSE PARK, IL 60160-2607
10626068*  +ALBRECHT, JOANNE,   1911 CARRIER CIRCLE,   PLAINFIELD, IL 60586-8340
10636941*  +ALBRECHT, JOANNE,   1911 CARRIER CIRCLE,   PLAINFIELD, IL 60586-8340
10657799*  +ALBRECHT, JOANNE,   1911 CARRIER CIRCLE,   PLAINFIELD, IL 60586-8340
10626069*  +ALCANTAR, TONYA,   6719 MISSOURI AVE,   HAMMOND, IN 46323-1834
10636942*  +ALCANTAR, TONYA,   6719 MISSOURI AVE,   HAMMOND, IN 46323-1834
10657800*  +ALCANTAR, TONYA,   6719 MISSOURI AVE,   HAMMOND, IN 46323-1834
10626070*  +ALCANTAR,DENISE E,   11413 SO ST LAWRENCE,   CHICAGO , IL 60628-5113
10636943*  +ALCANTAR,DENISE E,   11413 SO ST LAWRENCE,   CHICAGO , IL 60628-5113
10657801*  +ALCANTAR,DENISE E,   11413 SO ST LAWRENCE,   CHICAGO , IL 60628-5113
10626944*  +ALCAZAR, VICTOR H,   180 S RUSSELL AVE,   AURORA , IL 60506-4957
10657802*  +ALCAZAR, VICTOR H,   180 S RUSSELL AVE,   AURORA , IL 60506-4957
10626071*  +ALCAZAR,VICTOR H,   180 S RUSSELL AVE,   AURORA , IL 60506-4957
10626072*  +ALDERDICE, KATHI,   5390 Wilshire Ter.,   ST. JOSEPH, MI 49085-9794
10636945*  +ALDERDICE, KATHI,   5390 Wilshire Ter.,   ST. JOSEPH, MI 49085-9794
10657803*  +ALDERDICE, KATHI,   5390 Wilshire Ter.,   ST. JOSEPH, MI 49085-9794
10636946*  +ALFRED, CHRISTINE,   4552 PRESCOTT AVENUE,   APARTMENT 2,   LYONS, IL 60534-2157
10657804*  +ALFRED, CHRISTINE,   4552 PRESCOTT AVENUE,   APARTMENT 2,   LYONS, IL 60534-2157
10626073*  +ALFRED, CHRISTINE,   4552 PRESCOTT AVENUE APARTMENT 2,   LYONS, IL 60534-2157
10626074*  +ALLEN, KATHERINE,   17911 EXCHANGE AVE,   LANSING, IL 60438-2209
10636947*  +ALLEN, KATHERINE,   17911 EXCHANGE AVE,   LANSING, IL 60438-2209
10657805*  +ALLEN, KATHERINE,   17911 EXCHANGE AVE,   LANSING, IL 60438-2209
10626075*  +ALLEN, KRISTIE,   5451 N. EAST RIVER ROAD Apt. 605,   CHICAGO, IL 60656-1126
10636948*  +ALLEN, KRISTIE,   5451 N. EAST RIVER ROAD Apt. 605,   CHICAGO, IL 60656-1126
10657806*  +ALLEN, KRISTIE,   5451 N. EAST RIVER ROAD Apt. 605,   CHICAGO, IL 60656-1126
10626076*  +ALLISON, DEBORAH M,   3380 E DANNE RD,   CRETE , IL 60417-4247
10636949*  +ALLISON, DEBORAH M,   3380 E DANNE RD,   CRETE , IL 60417-4247
10657807*  +ALLISON, DEBORAH M,   3380 E DANNE RD,   CRETE , IL 60417-4247
10626077*  +ALLISON, TAMMY,   318 OLD HUNT RD,   FOX RIVER GROVE, IL 60021-1877
10636950*  +ALLISON, TAMMY,   318 OLD HUNT RD,   FOX RIVER GROVE, IL 60021-1877
```

```
District/off: 0752-1            User: mhenley              Page 18 of 59           Date Rcvd: May 18, 2010
Case: 05-61546                  Form ID: pdf006            Total Noticed: 1319


                    ***** BYPASSED RECIPIENTS (continued) *****
10657808*    +ALLISON, TAMMY,    318 OLD HUNT RD,    FOX RIVER GROVE, IL 60021-1877
10626078*    +ALLISON,TAMMY,    6111 S FRONT STE E,    LIVERMORE , CA 94551-5136
10636951*    +ALLISON,TAMMY,    6111 S FRONT STE E,    LIVERMORE , CA 94551-5136
10657809*    +ALLISON,TAMMY,    6111 S FRONT STE E,    LIVERMORE , CA 94551-5136
10657811*    +ALPEROVICH, CLAUDIO G,    1418 Willard Avenue West,    Seattle, WA 98119-3251
10626080*     ALTERS,KARIN E,    827 ROYAL LN,    DUNDEE , IL 60118
10636954*     ALTERS,KARIN E,    827 ROYAL LN,    DUNDEE , IL 60118
10657812*     ALTERS,KARIN E,    827 ROYAL LN,    DUNDEE , IL 60118
10626081*    +ALVAREZ, RHONDA,    9835 HARRISON ST,    CROWN POINT, IN 46307-2485
10636955*    +ALVAREZ, RHONDA,    9835 HARRISON ST,    CROWN POINT, IN 46307-2485
10657813*    +ALVAREZ, RHONDA,    9835 HARRISON ST,    CROWN POINT, IN 46307-2485
10626082*    +AMBROSINO,DONNA J,    1440 BRIARGATE DR,    NAPERVILLE , IL 60563-2212
10636956*    +AMBROSINO,DONNA J,    1440 BRIARGATE DR,    NAPERVILLE , IL 60563-2212
10657814*    +AMBROSINO,DONNA J,    1440 BRIARGATE DR,    NAPERVILLE , IL 60563-2212
10626084*     ANDERS, DIANNE,    MULLIGAN AVE,    BURBANK, IL 60459
10626086*    +ANDERSON, PAMELA,    8020 FLORAL AVE,    SKOKIE, IL 60077-3604
10636959*    +ANDERSON, PAMELA,    8020 FLORAL AVE,    SKOKIE, IL 60077-3604
10657818*    +ANDERSON, PAMELA,    8020 FLORAL AVE,    SKOKIE, IL 60077-3604
10636961*     ANGLEMYER, LYNNAIE Y,    200097 WILLOW LN UNIT 6,    EDWARDSBURG , MI  49112
10657820*     ANGLEMYER, LYNNAIE Y,    200097 WILLOW LN UNIT 6,    EDWARDSBURG , MI  49112
10626088*     ANGLEMYER,LYNNAIE Y,    200097 WILLOW LN UNIT 6,    EDWARDSBURG , MI  49112
10626089*    +ANN, MARY,    1049 HERON,    PEOTONE, IL 60468-8818
10636962*    +ANN, MARY,    1049 HERON,    PEOTONE, IL 60468-8818
10657821*    +ANN, MARY,    1049 HERON,    PEOTONE, IL 60468-8818
10626090*    +ANTHONY, JENNIFER,    3509 CARPENTER ST,    STEGER, IL 60475-1525
10636963*    +ANTHONY, JENNIFER,    3509 CARPENTER ST,    STEGER, IL 60475-1525
10657822*    +ANTHONY, JENNIFER,    3509 CARPENTER ST,    STEGER, IL 60475-1525
10626092*    +APPEL,CHRIS I,    256 ALSCHULER DR,    AURORA , IL 60506-4504
10636965*    +ARELLANO, VIRGINIA,    3508 S WINCHESTER AVE,    APT 1,    CHICAGO, IL 60609-1211
10657824*    +ARELLANO, VIRGINIA,    3508 S WINCHESTER AVE,    APT 1,    CHICAGO, IL 60609-1211
10626093*    +ARELLANO, VIRGINIA,    3508 S WINCHESTER AVE APT 1,    CHICAGO, IL 60609-1211
10626094*    +ARENT, RACHEL,    815 MICHIGAN AVE,    SAINT JOSEPH, MI 49085-1516
10636968*    +ARENT, RACHEL,    815 MICHIGAN AVE,    SAINT JOSEPH, MI 49085-1516
10657827*    +ARENT, RACHEL,    815 MICHIGAN AVE,    SAINT JOSEPH, MI 49085-1516
10626095*    +ARNDT, CHERYL,    4100 BRENTON DR.,    JOLIET, IL 60431-8801
10636966*    +ARNDT, CHERYL,    4100 BRENTON DR.,    JOLIET, IL 60431-8801
10657825*    +ARNDT, CHERYL,    4100 BRENTON DR.,    JOLIET, IL 60431-8801
10636969*    +ASKREN, JAMES L,    8323 ELLSWORTH CT,    MERRILLVILLE , IN 46410-6002
10657828*    +ASKREN, JAMES L,    8323 ELLSWORTH CT,    MERRILLVILLE , IN 46410-6002
10626097*    +ASKREN,JAMES L,    8323 ELLSWORTH CT,    MERRILLVILLE , IN 46410-6002
10626099*    +ATKINS, HENRY,    741 HIGHLAND,    BENTON HARBOR, MI 49022-3359
10636971*    +ATKINS, HENRY,    741 HIGHLAND,    BENTON HARBOR, MI 49022-3359
10657830*    +ATKINS, HENRY,    741 HIGHLAND,    BENTON HARBOR, MI 49022-3359
10626101*    +AUSSEM, DIANA,    811 Adams,    OTTAWA, IL 61350-4307
10636973*    +AUSSEM, DIANA,    811 Adams,    OTTAWA, IL 61350-4307
10657832*    +AUSSEM, DIANA,    811 Adams,    OTTAWA, IL 61350-4307
10626102*    +AVILA, LOUIS,    3003 STRONG ST,    HIGHLAND, IN 46322-1443
10636974*    +AVILA, LOUIS,    3003 STRONG ST,    HIGHLAND, IN 46322-1443
10657833*    +AVILA, LOUIS,    3003 STRONG ST,    HIGHLAND, IN 46322-1443
10657835*    +AZ-Tempe Luke Limited Partnership,    Attn: Vice President,    Paramount Real Estate Services, Inc,
               3801 PGA Blvd., Suite 600,    Palm Beach Gardens, FL 33410-2756
10626065*    +Air Angels, Inc.,    c/o Michael Dermont,    320 Kress Road,    West Chicago, IL 60185-1810
10636938*    +Air Angels, Inc.,    c/o Michael Dermont,    320 Kress Road,    West Chicago, IL 60185-1810
10657796*    +Air Angels, Inc.,    c/o Michael Dermont,    320 Kress Road,    West Chicago, IL 60185-1810
10626079*    +Alonzo, Kimberly,    2580 LEHMAN DR,    WEST CHICAGO, IL 60185-6171
10636952*    +Alonzo, Kimberly,    2580 LEHMAN DR,    WEST CHICAGO, IL 60185-6171
10657810*    +Alonzo, Kimberly,    2580 LEHMAN DR,    WEST CHICAGO, IL 60185-6171
10624836*    +American Chartered,    1199 E. Higgins Road,    Schaumburg, IL 60173-4711
10626083*    +American Chartered,    1199 E. Higgins Road,    Schaumburg, IL 60173-4711
10636957*    +American Chartered,    1199 E. Higgins Road,    Schaumburg, IL 60173-4711
10657815*    +American Chartered,    1199 E. Higgins Road,    Schaumburg, IL 60173-4711
10662474*    +Ammidown, Robert,    1314 Kelridge Place,    Brandon, FL 33511-1306
10626085*    +Anders, Dianne,    7919 Mulligan Ave,    BURBANK, IL 60459-1862
10636958*    +Anders, Dianne,    7919 Mulligan Ave,    BURBANK, IL 60459-1862
10657817*    +Anders, Dianne,    7919 Mulligan Ave,    BURBANK, IL 60459-1862
10626087*    +Angerer, Catherine,    1415 7th Court,    St. Charles, IL 60174-3812
10636960*    +Angerer, Catherine,    1415 7th Court,    St. Charles, IL 60174-3812
10657819*    +Angerer, Catherine,    1415 7th Court,    St. Charles, IL 60174-3812
10626091*    +Appel, Chris,    256 Alschuler Dr.,    Aurora, IL 60506-4504
10636964*    +Appel, Chris,    256 Alschuler Dr.,    Aurora, IL 60506-4504
10657823*    +Appel, Chris,    256 Alschuler Dr.,    Aurora, IL 60506-4504
10626096*    +Arnold, Linda,    2437 Dickens Drive,    Aurora, IL 60503-5764
10636967*    +Arnold, Linda,    2437 Dickens Drive,    Aurora, IL 60503-5764
10657826*    +Arnold, Linda,    2437 Dickens Drive,    Aurora, IL 60503-5764
10626098*    +Atherton, Geri,    1520 AUGUSTA DRIVE,    NORMAL, IL 61761-4880
10636970*    +Atherton, Geri,    1520 AUGUSTA DRIVE,    NORMAL, IL 61761-4880
10657829*    +Atherton, Geri,    1520 AUGUSTA DRIVE,    NORMAL, IL 61761-4880
10626100*    +Atwood, Tijuana,    4741 W. Congress Pkwy,    Chicago, IL 60644-4911
10636972*    +Atwood, Tijuana,    4741 W. Congress Pkwy,    Chicago, IL 60644-4911
10657831*    +Atwood, Tijuana,    4741 W. Congress Pkwy,    Chicago, IL 60644-4911
10626103*    +Avila, Norma,    21233 Edison Ln,    Plainfield, IL 60544-6081
10636975*    +Avila, Norma,    21233 Edison Ln,    Plainfield, IL 60544-6081
10657834*    +Avila, Norma,    21233 Edison Ln,    Plainfield, IL 60544-6081
```

```
District/off: 0752-1          User: mhenley           Page 19 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006          Total Noticed: 1319


                    ***** BYPASSED RECIPIENTS (continued) *****
10626104*    +BABARSKAS, GEORGE,    161 THOMAS RD,    BOLINGBROOK, IL 60440-1352
10636977*    +BABARSKAS, GEORGE,    161 THOMAS RD,    BOLINGBROOK, IL 60440-1352
10657836*    +BABARSKAS, GEORGE,    161 THOMAS RD,    BOLINGBROOK, IL 60440-1352
10626107*    +BAKER, JENNIFER,    717 S. Cornell Ave,    Villa Park, IL 60181-3044
10636980*    +BAKER, JENNIFER,    717 S. Cornell Ave,    Villa Park, IL 60181-3044
10657839*    +BAKER, JENNIFER,    717 S. Cornell Ave,    Villa Park, IL 60181-3044
10626108*    +BALANDRIN, CARLOS,    547 N. KENILWORTH,    ELMHURST, IL 60126-2008
10636981*    +BALANDRIN, CARLOS,    547 N. KENILWORTH,    ELMHURST, IL 60126-2008
10657840*    +BALANDRIN, CARLOS,    547 N. KENILWORTH,    ELMHURST, IL 60126-2008
10626110*    +BALTIC, JENNIFER,    PO BOX 085663,    RACINE, WI 53408-5663
10636983*    +BALTIC, JENNIFER,    PO BOX 085663,    RACINE, WI 53408-5663
10657842*    +BALTIC, JENNIFER,    PO BOX 085663,    RACINE, WI 53408-5663
10626112*    +BARCENA, VICTORIA,    970 FOUR SEASONS BLVD,    AURORA, IL 60504-4275
10636985*    +BARCENA, VICTORIA,    970 FOUR SEASONS BLVD,    AURORA, IL 60504-4275
10657844*    +BARCENA, VICTORIA,    970 FOUR SEASONS BLVD,    AURORA, IL 60504-4275
10626113*    +BARCZYKOWSKI, KARI,    12721 PARK PL,    CRESTWOOD, IL 60445-3801
10636986*    +BARCZYKOWSKI, KARI,    12721 PARK PL,    CRESTWOOD, IL 60445-3801
10657845*    +BARCZYKOWSKI, KARI,    12721 PARK PL,    CRESTWOOD, IL 60445-3801
10626114*    +BARHYDT, GEORGE,    702 HAWTHORNE DR.,    GOSHEN, IN 46526-1218
10636987*    +BARHYDT, GEORGE,    702 HAWTHORNE DR.,    GOSHEN, IN 46526-1218
10657846*    +BARHYDT, GEORGE,    702 HAWTHORNE DR.,    GOSHEN, IN 46526-1218
10636988*    +BARNES, WILLIE,    1328 EAST INDIAN TRAIL,    APT.C,    AURORA, IL 60505-6619
10657847*    +BARNES, WILLIE,    1328 EAST INDIAN TRAIL,    APT.C,    AURORA, IL 60505-6619
10626115*    +BARNES, WILLIE,    1328 EAST INDIAN TRAIL APT.C,    AURORA, IL 60505-6619
10626117*    +BARNHILL, SANDRA,    1909 GROSSE PT. CT.,    HANOVER PARK, IL 60133-6733
10636990*    +BARNHILL, SANDRA,    1909 GROSSE PT. CT.,    HANOVER PARK, IL 60133-6733
10657849*    +BARNHILL, SANDRA,    1909 GROSSE PT. CT.,    HANOVER PARK, IL 60133-6733
10626118*     BARR, KRISTI,    7761 WALNUT,    EAST LYNN, IL 60932
10636991*     BARR, KRISTI,    7761 WALNUT,    EAST LYNN, IL 60932
10657850*     BARR, KRISTI,    7761 WALNUT,    EAST LYNN, IL 60932
10626119*    +BARRERA, ALVARO,    3458 WEST 38TH PLACE,    CHICAGO, IL 60632-3314
10636992*    +BARRERA, ALVARO,    3458 WEST 38TH PLACE,    CHICAGO, IL 60632-3314
10657851*    +BARRERA, ALVARO,    3458 WEST 38TH PLACE,    CHICAGO, IL 60632-3314
10626120*    +BARTA, DENISE,    3 NACONA LANE,    INDIAN HEAD PARK, IL 60525-4406
10636993*    +BARTA, DENISE M.,    3 NACONA LN,    INDIAN HEAD PARK , IL 60525-4406
10657852*    +BARTA, DENISE M.,    3 NACONA LN,    INDIAN HEAD PARK , IL 60525-4406
10626121*    +BARTA,DENISE M.,    3 NACONA LN,    INDIAN HEAD PARK , IL 60525-4406
10626122*    +BARTOSIK-IBARRA, SARAH,    6916 CORNWALL DR.,    JOLIET, IL 60431-5355
10636994*    +BARTOSIK-IBARRA, SARAH,    6916 CORNWALL DR.,    JOLIET, IL 60431-5355
10657853*    +BARTOSIK-IBARRA, SARAH,    6916 CORNWALL DR.,    JOLIET, IL 60431-5355
10626125*    +BAXTER, BRIAN,    P.O. BOX 4097,    SIDNEY, OH 45365-4097
10657856*    +BAXTER, BRIAN K.,    P.O. BOX 4097,    SIDNEY, OH 45365-4097
10626126*    +BAXTER,BRIAN K,    P O X 4097,    SIDNEY , OH 45365-4097
10626128*     BEAUDRY, AMANDA,    605 Blackhawk Street,    Joliet, IL 60432-2103
10636998*     BEAUDRY, AMANDA,    605 Blackhawk Street,    Joliet, IL 60432-2103
10657857*     BEAUDRY, AMANDA,    605 Blackhawk Street,    Joliet, IL 60432-2103
10626129*    +BEAUDRY, JANET,    2608 E CASS ST,    JOLIET, IL 60432-9712
10637000*    +BEAUDRY, JANET,    2608 E CASS ST,    JOLIET, IL 60432-9712
10657859*    +BEAUDRY, JANET,    2608 E CASS ST,    JOLIET, IL 60432-9712
10626130*    +BEEGUN, JERRY D,    2615 LANDWEHR,    GLENVIEW , IL 60026-1018
10637001*    +BEEGUN, JERRY D,    2615 LANDWEHR,    GLENVIEW , IL 60026-1018
10657860*    +BEEGUN, JERRY D,    2615 LANDWEHR,    GLENVIEW , IL 60026-1018
10626131* +++BELCASTRO, NICOLE,    14319 S GOLDEN LN,    PLAINFIELD, IL  60544-7635
             (address filed with court: BELCASTRO, NICOLE,    1541 GOLDEN LANE,    PLAINFIELD, IL 60544)
10637002* +++BELCASTRO, NICOLE,    14319 S GOLDEN LN,    PLAINFIELD, IL  60544-7635
             (address filed with court: BELCASTRO, NICOLE,    1541 GOLDEN LANE,    PLAINFIELD, IL 60544)
10657861* +++BELCASTRO, NICOLE,    14319 S GOLDEN LN,    PLAINFIELD, IL  60544-7635
             (address filed with court: BELCASTRO, NICOLE,    1541 GOLDEN LANE,    PLAINFIELD, IL 60544)
10626132*    +BENNETT, SHERYLL,    200 RUSH COURT,    HOBART, IN 46342-3467
10637003*    +BENNETT, SHERYLL,    200 RUSH COURT,    HOBART, IN 46342-3467
10657862*    +BENNETT, SHERYLL,    200 RUSH COURT,    HOBART, IN 46342-3467
10626135*    +BERMAN, GAIL,    115 EASTWOOD DR,    Deerfield, IL 60015-5009
10637006*    +BERMAN, GAIL D,    115 EASTWOOD DR,    DEERFIELD , IL 60015-5009
10657865*    +BERMAN, GAIL D,    115 EASTWOOD DR,    DEERFIELD , IL 60015-5009
10626136*    +BERMAN,GAIL D,    115 EASTWOOD DR,    DEERFIELD , IL 60015-5009
10626137*    +BERNACKI, KIM,    5555 US 421,    WESTVILLE, IN 46391-9722
10637007*    +BERNACKI, KIM,    5555 US 421,    WESTVILLE, IN 46391-9722
10657866*    +BERNACKI, KIM,    5555 US 421,    WESTVILLE, IN 46391-9722
10626139*    +BERTOLINI, MARY,    201 DWIGHT AVE,    JOLIET, IL 60436-1428
10637009*    +BERTOLINI, MARY,    201 DWIGHT AVE,    JOLIET, IL 60436-1428
10657868*    +BERTOLINI, MARY,    201 DWIGHT AVE,    JOLIET, IL 60436-1428
10626141*    +BESCHORNER, RANDY,    2S181 HUNTINGTON PLACE,    GLEN ELLYN, IL 60137-7008
10637010*    +BESCHORNER, RANDY,    2S181 HUNTINGTON PLACE,    GLEN ELLYN, IL 60137-7008
10657869*    +BESCHORNER, RANDY,    2S181 HUNTINGTON PLACE,    GLEN ELLYN, IL 60137-7008
10637012*    +BINSHTEYN, MICHAEL,    2322 NORTH WINDSOR DR,    APT #103,    ARLINGTON HEIGHTS, IL 60004
10657871*    +BINSHTEYN, MICHAEL,    2322 NORTH WINDSOR DR,    APT #103,    ARLINGTON HEIGHTS, IL 60004
10626143*    +BINSHTEYN, MICHAEL,    2322 NORTH WINDSOR DR APT #103,    ARLINGTON HEIGHTS, IL 60004
10637013*    +BINSHTEYN,MICHAEL,    2622 N WINDSOR DR,    APT 10,    ARLINGTON HEIGHTS , IL 60004-2741
10657872*    +BINSHTEYN,MICHAEL,    2622 N WINDSOR DR,    APT 10,    ARLINGTON HEIGHTS , IL 60004-2741
10626144*    +BINSHTEYN,MICHAEL,    2622 N WINDSOR DR APT 10,    ARLINGTON HEIGHTS , IL 60004-2741
10626145*    +BISHOP, DEBRA,    27422 BITTERSWEET LN.,    ELKHART, IN 46514-8202
10637014*    +BISHOP, DEBRA,    27422 BITTERSWEET LN.,    ELKHART, IN 46514-8202
10657873*    +BISHOP, DEBRA,    27422 BITTERSWEET LN.,    ELKHART, IN 46514-8202
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
10626147*    +BLASY,NANCY P,    2470 N GLENDALE RD,    BENTON HARBOR , MI 49022-1855
10637016*    +BLASY,NANCY P,    2470 N GLENDALE RD,    BENTON HARBOR , MI 49022-1855
10657875*    +BLASY,NANCY P,    2470 N GLENDALE RD,    BENTON HARBOR , MI 49022-1855
10637017*    +BLESSING, KEITH,    332 N SCHOLL ST,    PERRYVILLE , MO 63775-1623
10657876*    +BLESSING, KEITH,    332 N SCHOLL ST,    PERRYVILLE , MO 63775-1623
10626148*    +BLESSING, KEITH,    332 N SCHOOL STREET,    PERRYVILLE , MO 63775-1623
10626149*    +BLESSING,KEITH,    332 N SCHOLL ST,    PERRYVILLE , MO 63775-1623
10626150*    +BLOTTIAUX, SHANNON,    PO BOX 223,    BRACEVILLE IL 60407-0223
10624904*    +BLOTTIAUX,SHANNON,    PO BOX 223,    BRACEVILLE , IL 60407-0223
10626151*    +BLOTTIAUX,SHANNON,    PO BOX 223,    BRACEVILLE , IL 60407-0223
10637018*    +BLOTTIAUX,SHANNON,    PO BOX 223,    BRACEVILLE , IL 60407-0223
10657877*    +BLOTTIAUX,SHANNON,    PO BOX 223,    BRACEVILLE , IL 60407-0223
10626152*    +BOECHER, PATRICIA,    1940 W WARNER AVE,    CHICAGO, IL 60613-1833
10637019*    +BOECHER, PATRICIA,    1940 W WARNER AVE,    CHICAGO, IL 60613-1833
10657878*    +BOECHER, PATRICIA,    1940 W WARNER AVE,    CHICAGO, IL 60613-1833
10626153*    +BONKOSKI, SALLY,    4303 N. MERIDIAN RD,    VALPARAISO, IN 46385
10637020     BONKOSKI, SALLY A,    4303 N MERIDIAN,    VALPARAISO , IN  46385
10657880*    BONKOSKI, SALLY A,    4303 N MERIDIAN,    VALPARAISO , IN  46385
10626154*    BONKOSKI,SALLY A,    4303 N MERIDIAN,    VALPARAISO , IN  46385
10626155*    +BONNER, MARY,    2 S 581 GRAY AVE,    LOMBARD, IL 60148-5190
10637021*    +BONNER, MARY,    2 S 581 GRAY AVE,    LOMBARD, IL 60148-5190
10657881*    +BONNER, MARY,    2 S 581 GRAY AVE,    LOMBARD, IL 60148-5190
10637022*    +BOOKER, REGINALD,    10153 S PROSPECT ST,    2ND FLOOR,    CHICAGO, IL 60643-2152
10657882*    +BOOKER, REGINALD,    10153 S PROSPECT ST,    2ND FLOOR,    CHICAGO, IL 60643-2152
10626156*    +BOOKER, REGINALD,    10153 S PROSPECT ST 2ND FLOOR,    CHICAGO, IL 60643-2152
10626158*    +BOS, HEATHER,    17663 S HAAS RD,    Mokena, IL 60448-8512
10637024*    +BOS, HEATHER,    17663 S HAAS RD,    Mokena, IL 60448-8512
10657884*    +BOS, HEATHER,    17663 S HAAS RD,    Mokena, IL 60448-8512
10626159*    +BOSE, KELLY,    3334 ELLINGTON STREET,    WATERLOO, IA 50701-9185
10637025*    +BOSE, KELLY,    3334 ELLINGTON STREET,    WATERLOO, IA 50701-9185
10657885*    +BOSE, KELLY,    3334 ELLINGTON STREET,    WATERLOO, IA 50701-9185
10626160*    +BOSWELL, THERESA,    12108 W 167 ST,    HOMER GLEN, IL 60491-9004
10637026*    +BOSWELL, THERESA,    12108 W 167 ST,    HOMER GLEN, IL 60491-9004
10657886*    +BOSWELL, THERESA,    12108 W 167 ST,    HOMER GLEN, IL 60491-9004
10626161*    +BOURK, SUSAN,    116 W NAPERVILLE RD,    WESTMONT, IL 60559-1414
10637027*    +BOURK, SUSAN M,    116 W NAPERVILLE RD,    WESTMONT , IL 60559-1414
10657887*    +BOURK, SUSAN M,    116 W NAPERVILLE RD,    WESTMONT , IL 60559-1414
10626162*    +BOURK,SUSAN M,    116 W NAPERVILLE RD,    WESTMONT , IL 60559-1414
10626163*    +BOWMAN, OBADIAH,    3075 WOODSIDE DR.,    JOLIET, IL 60431-8830
10637028*    +BOWMAN, OBADIAH,    3075 WOODSIDE DR.,    JOLIET, IL 60431-8830
10657889*    +BOWMAN, OBADIAH,    3075 WOODSIDE DR.,    JOLIET, IL 60431-8830
10626164*    +BOYKIN, MARK,    623 WOODLAWN,    JOLIET, IL 60433-2619
10637029*    +BOYKIN, MARK,    623 WOODLAWN,    JOLIET, IL 60433-2619
10657890*    +BOYKIN, MARK,    623 WOODLAWN,    JOLIET, IL 60433-2619
10626165*    +BRADLEY, JENNY,    1450 R J LANE,    UNOIN, KY 41091-7108
10637030*    +BRADLEY, JENNY,    1450 R J LANE,    UNOIN, KY 41091-7108
10657891*    +BRADLEY, JENNY,    1450 R J LANE,    UNOIN, KY 41091-7108
10626166*    +BRANNAN, AMY,    10915 HEARTLAND,    HUNTLEY, IL 60142-6776
10637031*    +BRANNAN, AMY,    10915 HEARTLAND,    HUNTLEY, IL 60142-6776
10657892*    +BRANNAN, AMY,    10915 HEARTLAND,    HUNTLEY, IL 60142-6776
10626167*    +BRAUN, DEANNA,    16373 MOORLAND,    BUCHANAN, MI 49107-9465
10637032*    +BRAUN, DEANNA,    16373 MOORLAND,    BUCHANAN, MI 49107-9465
10657893*    +BRAUN, DEANNA,    16373 MOORLAND,    BUCHANAN, MI 49107-9465
10626168*    +BRECHLIN, MARGARET,    4530 LEE AVE.,    DOWNERS GROVE, IL 60515-2607
10637033*    +BRECHLIN, MARGARET,    4530 LEE AVE.,    DOWNERS GROVE, IL 60515-2607
10657894*    +BRECHLIN, MARGARET,    4530 LEE AVE.,    DOWNERS GROVE, IL 60515-2607
10626170*    +BRENT,VICKI A,    1900 S 22ND AVE,    MAYWOOD , IL 60153-2804
10637034*    +BRENT,VICKI A,    1900 S 22ND AVE,    MAYWOOD , IL 60153-2804
10657895*    +BRENT,VICKI A,    1900 S 22ND AVE,    MAYWOOD , IL 60153-2804
10626171*    +BRESTAL, JENNIFER,    1206 TENNYSON LANE,    NAPERVILLE, IL 60540-0330
10637035*    +BRESTAL, JENNIFER M.,    1206 TENNYSON LANE,    NAPERVILLE , IL 60540-0330
10657896*    +BRESTAL, JENNIFER M.,    1206 TENNYSON LANE,    NAPERVILLE , IL 60540-0330
10626172*    +BRESTAL,JENNIFER M,    1206 TENNYSON LANE,    NAPERVILLE , IL 60540-0330
10626173*    +BRIDGER, DONNA,    2825 CAMBRIDGE LN,    OLYMPIA FIELDS, IL 60461-1853
10637036*    +BRIDGER, DONNA,    2825 CAMBRIDGE LN,    OLYMPIA FIELDS, IL 60461-1853
10657897*    +BRIDGER, DONNA,    2825 CAMBRIDGE LN,    OLYMPIA FIELDS, IL 60461-1853
10626174*    +BROADSTONE, TARA,    236 WESTGATE DRIVE,    VALPARAISO, IN 46385-6043
10637037*    +BROADSTONE, TARA,    236 WESTGATE DRIVE,    VALPARAISO, IN 46385-6043
10657899*    +BROADSTONE, TARA,    236 WESTGATE DRIVE,    VALPARAISO, IN 46385-6043
10626175*    +BROCK, VINCE,    1123 E. WILSON AVE,    LOMBARD, IL 60148-3763
10637038*    +BROCK, VINCE,    1123 E. WILSON AVE,    LOMBARD, IL 60148-3763
10657900*    +BROCK, VINCE,    1123 E. WILSON AVE,    LOMBARD, IL 60148-3763
10626176*    +BRODHEAD, STEPHEN,    7 W RICKARD CT,    Oswego, IL 60543-8835
10637039*    +BRODHEAD, STEPHEN,    7 W RICKARD CT,    Oswego, IL 60543-8835
10657901*    +BRODHEAD, STEPHEN,    7 W RICKARD CT,    Oswego, IL 60543-8835
10626178*    +BROOKS, TAMMY,    614 E. St. Paul Street,    Spring Valley, IL 61362-2233
10637041*    +BROOKS, TAMMY,    614 E. St. Paul Street,    Spring Valley, IL 61362-2233
10657903*    +BROOKS, TAMMY,    614 E. St. Paul Street,    Spring Valley, IL 61362-2233
10626179*    +BROPHY,MARY K,    1713 PARKRIDGE PT,    PARK RIDGE , IL 60068-1313
10637042*    +BROPHY,MARY K,    1713 PARKRIDGE PT,    PARK RIDGE , IL 60068-1313
10657904*    +BROPHY,MARY K,    1713 PARKRIDGE PT,    PARK RIDGE , IL 60068-1313
10626180*    +BROSNAN, JEAN,    8145 ELIZABETH AVE.,    Orland PARK, IL 60462-1767
10637043*    +BROSNAN, JEAN,    8145 ELIZABETH AVE.,    Orland PARK, IL 60462-1767
```

```
District/off: 0752-1          User: mhenley          Page 21 of 59                Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10657905*     +BROSNAN, JEAN,    8145 ELIZABETH AVE.,    Orland PARK, IL 60462-1767
10626181*     +BROWN, ARTIE,    1825 JETHRO AVE,     ZION, IL 60099-1517
10637044*     +BROWN, ARTIE,    1825 JETHRO AVE,     ZION, IL 60099-1517
10657906*     +BROWN, ARTIE,    1825 JETHRO AVE,     ZION, IL 60099-1517
10637045*     +BROWN, BILL,    219 Mistwood Lane,    Crystal Lake, IL 60014-4589
10657907*     +BROWN, BILL,    219 Mistwood Lane,    Crystal Lake, IL 60014-4589
10626182*     +BROWN, BILL,    219 mistwood lane,    crystal Lake, IL 60014-4589
10626185*     +BROWN, CHRISTINE,    5601 N. SHERIDAN, 20A,    CHICAGO, IL 60660-4869
10637048*     +BROWN, CHRISTINE,    5601 N. SHERIDAN, 20A,    CHICAGO, IL 60660-4869
10657908*     +BROWN, CHRISTINE,    5601 N. SHERIDAN, 20A,    CHICAGO, IL 60660-4869
10626184*     +BROWN, CHRISTINE,    8157 S KING DR,    CHICAGO, IL 60619-4949
10637047*     +BROWN, CHRISTINE,    8157 S KING DR,    CHICAGO, IL 60619-4949
10657910*     +BROWN, CHRISTINE,    8157 S KING DR,    CHICAGO, IL 60619-4949
10626186*     +BROWN, Sheri,    438 VALLEY FORGE COURT,    AURORA, IL 60504-2012
10637049*     +BROWN, WILLIAM E,    4310 N HILLTOP DR,    MCHENRY, IL 60051-6130
10657911*     +BROWN, WILLIAM E,    4310 N HILLTOP DR,    MCHENRY , IL 60051-6130
10624941*     +BROWN,CHRISTINE,    5601 N SHERIDAN 20A,    CHICAGO , IL 60660-4869
10626188*     +BROWN,CHRISTINE,    5601 N SHERIDAN 20A,    CHICAGO , IL 60660-4869
10626189*     +BROWN,SHERI L,    438 VALLEY FORGE CT,    AURORA , IL 60504-2012
10637050*     +BROWN,SHERI L,    438 VALLEY FORGE CT,    AURORA , IL 60504-2012
10657912*     +BROWN,SHERI L,    438 VALLEY FORGE CT,    AURORA , IL 60504-2012
10626190*     +BROWN,WILLIAM E,    4310 N HILLTOP DR,    MCHENRY , IL 60051-6130
10626191*     +BRUCE, LINDA,    437 S CLINTON,    OAK PARK, IL 60302-3781
10637051*     +BRUCE, LINDA,    437 S CLINTON,    OAK PARK, IL 60302-3781
10657913*     +BRUCE, LINDA,    437 S CLINTON,    OAK PARK, IL 60302-3781
10626192*     +BRUKETA, DIANE,    36 w 568 TIMBER RIDGE COURT,    ST. CHARLES, IL 60175-6227
10637052*     +BRUKETA, DIANE,    36 w 568 TIMBER RIDGE COURT,    ST. CHARLES, IL 60175-6227
10657914*     +BRUKETA, DIANE,    36 w 568 TIMBER RIDGE COURT,    ST. CHARLES, IL 60175-6227
10626194*     +BUCKLEY, MARCELINA,    8511 FRANCISCO ST,    CHICAGO, IL 60652-3833
10637054*     +BUCKLEY, MARCELINA,    8511 FRANCISCO ST,    CHICAGO, IL 60652-3833
10657916*     +BUCKLEY, MARCELINA,    8511 FRANCISCO ST,    CHICAGO, IL 60652-3833
10626196*     +BULA, KAREN,    5416 S. RUTHERFORD,    CHICAGO, IL 60638-2308
10637056*     +BULA, KAREN,    5416 S. RUTHERFORD,    CHICAGO, IL 60638-2308
10657918*     +BULA, KAREN,    5416 S. RUTHERFORD,    CHICAGO, IL 60638-2308
10637058*     +BUNCE, JEAN,    1237 EAGLE CREST DR,    LEMONT, IL 60439-6422
10657920*     +BUNCE, JEAN,    1237 EAGLE CREST DR,    LEMONT, IL 60439-6422
10626198*     +BUNCE, JEAN,    1237 EAGLE CREST DR,    LEMONT, IL 60439-6422
10626199*     +BUNCE,JEAN A,    1237 EAGLE CREST DR,    LEMONT , IL 60439-6422
10626200*     +BURGOS, IVELLIS,    6100 W. DAKIN STREET,    CHICAGO, IL 60634-2536
10637059*     +BURGOS, IVELLIS,    6100 W. DAKIN STREET,    CHICAGO, IL 60634-2536
10657921*     +BURGOS, IVELLIS,    6100 W. DAKIN STREET,    CHICAGO, IL 60634-2536
10626201*     +BURKE, AURORA,    5549 N MEADE AVE,    CHICAGO, IL 60630-1139
10637060*     +BURKE, AURORA,    5549 N MEADE AVE,    CHICAGO, IL 60630-1139
10657922*     +BURKE, AURORA,    5549 N MEADE AVE,    CHICAGO, IL 60630-1139
10626202*     +BURKE, ERIN,    21821 S 108TH AVE,    FRANKFORT, IL 60423-8268
10637061*     +BURKE, ERIN,    21821 S 108TH AVE,    FRANKFORT, IL 60423-8268
10657924*     +BURKE, ERIN,    21821 S 108TH AVE,    FRANKFORT, IL 60423-8268
10626203*     +BURKE, ERIN,    469 WOODSIDE TERRACE,    MADISON, WI 53711-1426
10637062*     +BURKE, ERIN,    469 WOODSIDE TERRACE,    MADISON, WI 53711-1426
10657923*     +BURKE, ERIN,    469 WOODSIDE TERRACE,    MADISON, WI 53711-1426
10626204*     +BURMISTRZ, PAMELA,    3808 W 109TH PL,    CHICAGO, IL 60655-4002
10637063*     +BURMISTRZ, PAMELA,    3808 W 109TH PLACE,    CHICAGO , IL 60655-4002
10657925*     +BURMISTRZ, PAMELA,    3808 W 109TH PLACE,    CHICAGO , IL 60655-4002
10626205*     +BURMISTRZ,PAMELA,    3808 W 109TH PLACE,    CHICAGO , IL 60655-4002
10626206*     +BURNAM, SHERRY,    237 N. MAPLE,    FRANKFORT, IL 60423-1228
10637064*     +BURNAM, SHERRY,    237 N. MAPLE,    FRANKFORT, IL 60423-1228
10657926*     +BURNAM, SHERRY,    237 N. MAPLE,    FRANKFORT, IL 60423-1228
10626207*     +BUSHEN, WENDY,    2807 PACKFORD LANE,    AURORA, IL 60502-4412
10637066*     +BUSHEN, WENDY L,    2807 PACKFORD LN,    AURORA , IL 60502-4412
10657929*     +BUSHEN, WENDY L,    2807 PACKFORD LN,    AURORA , IL 60502-4412
10626208*     +BUSHEN,WENDY L,    2807 PACKFORD LN,    AURORA , IL 60502-4412
10626209*     +BUSHNELL, CARRIE,    324 WASHINGTON ST,    MARSEILLES, IL 61341-1517
10637065*     +BUSHNELL, CARRIE,    324 WASHINGTON ST,    MARSEILLES, IL 61341-1517
10657928*     +BUSHNELL, CARRIE,    324 WASHINGTON ST,    MARSEILLES, IL 61341-1517
10637069*     +BUTCHER, CYNTHIA,    220 TRAVIS CT,    SCHAUMBURG, IL 60195-5314
10657932*     +BUTCHER, CYNTHIA,    220 TRAVIS CT,    SCHAUMBURG, IL 60195-5314
10637067*     +BUTCHER, Cynthia,    220 TRAVIS CT - APT 204,    SCHAUMBURG, IL 60195-5114
10657930*     +BUTCHER, Cynthia,    220 TRAVIS CT - APT 204,    SCHAUMBURG, IL 60195-5114
10626210*     +BUTCHER, Cynthia,    220 TRAVIS CT APT 204,    SCHAUMBURG, IL 60195-5114
10626211*     +BUTCHER,CYNTHIA,    220 TRAVIS CT,    SCHAUMBURG , IL 60195-5314
10626212*     +BUTLER, CHERYL,    1305 S WISCONSIN AVE,    LOMBARD, IL 60148-4171
10637068*     +BUTLER, CHERYL,    1305 S WISCONSIN AVE,    LOMBARD, IL 60148-4171
10657931*     +BUTLER, CHERYL,    1305 S WISCONSIN AVE,    LOMBARD, IL 60148-4171
10624967*     +BUTLER,CHERYL,    1305 S WISCONSIN AVE,    LOMBARD , IL 60148-4171
10626214*     +BUTLER,CHERYL,    1305 S WISCONSIN AVE,    LOMBARD , IL 60148-4171
10637071*     +BUZA, CATHERINE M,    10933 AVENUE F,    CHICAGO, IL 60617-6741
10657934*     +BUZA, CATHERINE M,    10933 AVENUE F,    CHICAGO, IL 60617-6741
10626215*     +BUZA,CATHERINE M,    10933 AVENUE F,    CHICAGO , IL 60617-6741
10636978*     +Bacon, Emily,    5230 SHAGBARK COURT,    PORTAGE, MI 49024-8179
10657837*     +Bacon, Emily,    5230 SHAGBARK COURT,    PORTAGE, MI 49024-8179
10626105*     +Bacon, Emily,    5230 shagbark court,    PORTAGE, MI 49024-8179
10626106*     +Bahlmann, Dorothy,    1721 Warbler Drive,    Naperville, IL 60565-2309
10636979*     +Bahlmann, Dorothy,    1721 Warbler Drive,    Naperville, IL 60565-2309
```

```
District/off: 0752-1              User: mhenley              Page 22 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006            Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10657838*    +Bahlmann, Dorothy,   1721 Warbler Drive,   Naperville, IL 60565-2309
10626109*    +Ball, Mary,   11327 N 540 E,   DE MOTTE, IN 46310-8945
10636982*    +Ball, Mary,   11327 N 540 E,   DE MOTTE, IN 46310-8945
10657841*    +Ball, Mary,   11327 N 540 E,   DE MOTTE, IN 46310-8945
10626111*    +Banfield, Penny,   1425 Fran Lin Pkwy.,   Munster, IN 46321-3813
10636984*    +Banfield, Penny,   1425 Fran Lin Pkwy.,   Munster, IN 46321-3813
10657843*    +Banfield, Penny,   1425 Fran Lin Pkwy.,   Munster, IN 46321-3813
10626116*    +Barnett, Christopher,   1394 Glenside Drive,   Bolingbrook, IL 60490-5445
10636989*    +Barnett, Christopher,   1394 Glenside Drive,   Bolingbrook, IL 60490-5445
10657848*    +Barnett, Christopher,   1394 Glenside Drive,   Bolingbrook, IL 60490-5445
10626123*    +Bata, Christina,   1757 Patricia Lane,   St. Charles, IL 60174-4608
10636995*    +Bata, Christina,   1757 Patricia Lane,   St. Charles, IL 60174-4608
10657854*    +Bata, Christina,   1757 Patricia Lane,   St. Charles, IL 60174-4608
10626124*    +Batzel, Joanne,   8329 S 81ST AVENUE,   JUSTICE, IL 60458-2206
10636996*    +Batzel, Joanne,   8329 S 81ST AVENUE,   JUSTICE, IL 60458-2206
10657855*    +Batzel, Joanne,   8329 S 81ST AVENUE,   JUSTICE, IL 60458-2206
10626127*    +Beasley, Rebecca,   8222 Enger Lane,   River Grove, IL 60171-1147
10636999*    +Beasley, Rebecca,   8222 Enger Lane,   River Grove, IL 60171-1147
10657858*    +Beasley, Rebecca,   8222 Enger Lane,   River Grove, IL 60171-1147
10626133*    +Benning, Judith,   1216 Trefoil Ct.,   NAPERVILLE, IL 60563-2761
10637004*    +Benning, Judith,   1216 Trefoil Ct.,   Naperville, IL 60563-2761
10657863*    +Benning, Judith,   1216 Trefoil Ct.,   Naperville, IL 60563-2761
10626134*    +Berghofer, John,   601 Bluff Ct,   Streamwood, IL 60107-1201
10637005*    +Berghofer, John,   601 Bluff Ct,   Streamwood, IL 60107-1201
10657864*    +Berghofer, John,   601 Bluff Ct,   Streamwood, IL 60107-1201
10626138*    +Bernardoni, Bill,   2771 E 1779th Rd,   Ottawa, IL 61350-9374
10637008*    +Bernardoni, Bill,   2771 E 1779th Rd,   Ottawa, IL 61350-9374
10657867*    +Bernardoni, Bill,   2771 E 1779th Rd,   Ottawa, IL 61350-9374
10626140*    +Beschorner, Randall,   2 S 181 HUNTINGTON PLACE,   GLEN ELLYN, IL 60137-7008
10626142*    +Biege, Sandra,   306 Seimetz Dr.,   LA PORTE, IN 46350-1954
10637011*    +Biege, Sandra,   306 Seimetz Dr.,   LA PORTE, IN 46350-1954
10657870*    +Biege, Sandra,   306 Seimetz Dr.,   LA PORTE, IN 46350-1954
10626146*    +Blakley, Valerie,   5 North Hickory Lane,   Glenwood, IL 60425-1432
10637015*    +Blakley, Valerie,   5 North Hickory Lane,   Glenwood, IL 60425-1432
10657874*    +Blakley, Valerie,   5 North Hickory Lane,   Glenwood, IL 60425-1432
10626157*    +Boos, Melissa,   7451 Madison Street #2E,   Forest Park, IL 60130-1596
10637023*    +Boos, Melissa,   7451 Madison Street #2E,   Forest Park, IL 60130-1596
10657883*    +Boos, Melissa,   7451 Madison Street #2E,   Forest Park, IL 60130-1596
10662480*    +Bowen, Glen W,   3628 Royal Crest Dr,   Lakeland, FL 33812-4148
10626169*    +Brent, Vicki,   1900 S. 22nd Ave,   Maywood, IL 60153-2804
10662481*    +Bridges, Jamie,   4807 Cypress Ridge Place,   Tampa, FL 33624-6308
10626177*    +Brooks, Tammy,   311 Exmoore Drive,   STREAMWOOD, IL 60107-1023
10637040*    +Brooks, Tammy,   311 Exmoore Drive,   STREAMWOOD, IL 60107-1023
10657902*    +Brooks, Tammy,   311 Exmoore Drive,   STREAMWOOD, IL 60107-1023
10637046*    +Brown, Christine,   4409 W. Shamrock Ln,   Apt. 2B,   Mchenry, IL 60050-3133
10657909*    +Brown, Christine,   4409 W. Shamrock Ln,   Apt. 2B,   Mchenry, IL 60050-3133
10626183*    +Brown, Christine,   4409 W. Shamrock Ln Apt. 2B,   Mchenry, IL 60050-3133
10626187*    +Brown, William,   4310 NORTH HILLTOPP,   MCHENRY, IL 60051-6130
10637053*    +Buchanan, Tamara,   313 N. Bradley Drive,   Chicago Heights, IL 60411-1642
10657915*    +Buchanan, Tamara,   313 N. Bradley Drive,   Chicago Heights, IL 60411-1642
10626193*    +Buchanan, Tamara,   313 N. Bradley Drive,   Chicago Heights, IL 60411-1642
10626195*    +Buckley, Susan,   23610 112th Street,   Trevor, WI 53179-9573
10637055*    +Buckley, Susan,   23610 112th Street,   Trevor, WI 53179-9573
10657917*    +Buckley, Susan,   23610 112th Street,   Trevor, WI 53179-9573
10626197*    +Bultema, Roseanna,   1141 Lakeview Dr.,   Schererville, IN 46375-1506
10637057*    +Bultema, Roseanna,   1141 Lakeview Dr.,   Schererville, IN 46375-1506
10657919*    +Bultema, Roseanna,   1141 Lakeview Dr.,   Schererville, IN 46375-1506
10662482*    +Burner, Caryn,   8555 143rd LN,   Seminole, FL 33776-2816
10626213*    +Butler, Mary Lou,   7315 W 72ND ST,   BRIDGEVIEW, IL 60455-1120
10637070*    +Butler, Mary Lou,   7315 W 72ND ST,   BRIDGEVIEW, IL 60455-1120
10657933*    +Butler, Mary Lou,   7315 W 72ND ST,   BRIDGEVIEW, IL 60455-1120
10626217*    +CAMPBELL, ANN,   21349 Silktree Circle,   Plainfield, IL 60544-9360
10637073*    +CAMPBELL, ANN,   21349 Silktree Circle,   Plainfield, IL 60544-9360
10657936*    +CAMPBELL, ANN,   21349 Silktree Circle,   Plainfield, IL 60544-9360
10637074*    +CAMPBELL, ANN E,   531 CARLISLE DR - APT 9,   CLARENDON HILLS, IL 60514-1654
10657937*    +CAMPBELL, ANN E,   531 CARLISLE DR - APT 9,   CLARENDON HILLS, IL 60514-1654
10626218*    +CAMPBELL, ANN E,   531 CARLISLE DR APT 9,   CLARENDON HILLS , IL 60514-1654
10626219*    +CAPITAN, MARY ANN,   6626 W. 41ST STREET,   STICKNEY, IL 60402-4159
10637075*    +CAPITAN, MARY ANN,   6626 W. 41ST STREET,   STICKNEY, IL 60402-4159
10657938*    +CAPITAN, MARY ANN,   6626 W. 41ST STREET,   STICKNEY, IL 60402-4159
10626221*    +CARLSEN,DOROTHY D,   3561 KNOX ST,   SAINT JOSEPH , MI 49085-9418
10626222*    +CARNAGHI, Amy,   4127 N. Richmond,   Chicago, IL 60618-2613
10637077*    +CARNAGHI, Amy,   4127 N. Richmond,   Chicago, IL 60618-2613
10657940*    +CARNAGHI, Amy,   4127 N. Richmond,   Chicago, IL 60618-2613
10637078*    +CARNEY, MICHAEL E,   4833 WEST 109TH STREET,   OAKLAWN , IL 60453-5516
10657941*    +CARNEY, MICHAEL E,   4833 WEST 109TH STREET,   OAKLAWN , IL 60453-5516
10626224*    +CARNEY, MIKE,   4833 W. 109TH ST.,   OAK LAWN, IL 60453-5516
10626225*    +CARNEY,MICHAEL E,   4833 WEST 109TH STREET,   OAKLAWN IL 60453-5516
10637079*    +CARPENTER-TRESSMER, DANIELLE,   1513 N CLAREMONT AVE.,   APT. #2,   CHICAGO, IL 60622-1711
10657942*    +CARPENTER-TRESSMER, DANIELLE,   1513 N CLAREMONT AVE.,   APT. #2,   CHICAGO, IL 60622-1711
10626226*    +CARPENTER-TRESSMER, DANIELLE,   1513 N CLAREMONT AVE. APT. #2,   CHICAGO, IL 60622-1711
10626227*    +CARTER, LAKESHIA,   4939 W LEXINGTON ST,   CHICAGO, IL 60644-5232
10637080*    +CARTER, LAKESHIA,   4939 W LEXINGTON ST,   CHICAGO, IL 60644-5232
```

```
District/off: 0752-1              User: mhenley              Page 23 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                    Form ID: pdf006           Total Noticed: 1319

              ***** BYPASSED RECIPIENTS (continued) *****
10657943*    +CARTER, LAKESHIA,   4939 W LEXINGTON ST,    CHICAGO, IL 60644-5232
10626229*    +CASSON, PATTY,   558 EMERSON CIRCLE,    BOLINGBROOK, IL 60440-2675
10637082*    +CASSON, PATTY,   558 EMERSON CIRCLE,    BOLINGBROOK, IL 60440-2675
10657945*    +CASSON, PATTY,   558 EMERSON CIRCLE,    BOLINGBROOK, IL 60440-2675
10626231*    +CATLEDGE, GEORGIA,   6844 W 111TH PL APT 3B,    WORTH, IL 60482-1871
10637084*    +CATLEDGE, GEORGIA,   6844 W 111TH PL APT 3B,    WORTH, IL 60482-1871
10657948*    +CATLEDGE, GEORGIA,   6844 W 111TH PL APT 3B,    WORTH, IL 60482-1871
10626233*    +CAVALLARO,CARLO,   303 E BUTTERFIELD RD,    ELMHURST , IL 60126-4568
10637086*    +CEBE, SARAH,   360 W. ILLINOIS - UNIT 310,    CHICAGO, IL 60654-5279
10657950*    +CEBE, SARAH,   360 W. ILLINOIS - UNIT 310,    CHICAGO, IL 60654-5279
10626234*    +CEBE, SARAH,   360 W. ILLINOIS UNIT 310,    CHICAGO , IL 60654-5279
10626235*    +CECCONI, MARY JO,   1901 Arbor Falls Drive,    Plainfield, IL 60586-5723
10637087*    +CECCONI, MARY JO,   1901 Arbor Falls Drive,    Plainfield, IL 60586-5723
10657951*    +CECCONI, MARY JO,   1901 Arbor Falls Drive,    Plainfield , IL 60586-5723
10626236*    +CEDILLO, IRMA,   1811 N 36TH AVE,    STONE PARK, IL 60165-1031
10637088*    +CEDILLO, IRMA,   1811 N 36TH AVE,    STONE PARK, IL 60165-1031
10657952*    +CEDILLO, IRMA,   1811 N 36TH AVE,    STONE PARK , IL 60165-1031
10626239*    +CHATMAN, SANDRA,   2612 W. 61ST AVENUE,    MERRILLVILLE, IN 46410-2155
10637091*    +CHATMAN, SANDRA,   2612 W. 61ST AVENUE,    MERRILLVILLE, IN 46410-2155
10657955*    +CHATMAN, SANDRA,   2612 W. 61ST AVENUE,    MERRILLVILLE , IN 46410-2155
10626240*    +CHER, LISA,   7353 TAYLOR ST,    SCHERERVILLE, IN 46375-3480
10637092*    +CHER, LISA M,   7353 TAYLOR ST,    SCHERERVILLE, IN 46375-3480
10657956*    +CHER, LISA M,   7353 TAYLOR ST,    SCHERERVILLE, IN 46375-3480
10626241*    +CHER,LISA M,   7353 TAYLOR ST,    SCHERERVILLE , IN 46375-3480
10626242*    +CHMELARIK, VANESSA,   901 S. FAIRFIELD,    LOMBARD, IL 60148-3507
10637093*    +CHMELARIK, VANESSA D,   901 S FAIRFIELD ST,    LOMBARD, IL 60148-3507
10657957*    +CHMELARIK, VANESSA D,   901 S FAIRFIELD ST,    LOMBARD , IL 60148-3507
10626243*    +CHMELARIK,VANESSA D,   901 S FAIRFIELD ST,    LOMBARD ,IL 60148-3507
10626244*    +CICCONE, JOHN,   17749 CLOVERVIEW DR,    TINLEY PARK, IL 60477-6598
10637094*    +CICCONE, JOHN M,   17749 CLOVERVIEW DR,    TINLEY PARK, IL 60477-6598
10657958*    +CICCONE, JOHN M,   17749 CLOVERVIEW DR,    TINLEY PARK , IL 60477-6598
10626245*    +CICCONE,JOHN M,   17749 CLOVERVIEW DR,    TINLEY PARK , IL 60477-6598
10626246*     CIT Group,   P.O. Box 27248,    Tempe, AZ 85285-7248
10637095*     CIT Group,   P.O. Box 27248,    Tempe, AZ 85285-7248
10657959*     CIT Group,   P.O. Box 27248,    Tempe, AZ 85285-7248
10626248*    +CLARK, JULIE,   1 CARI CT.,    DeKalb, IL 60115-1014
10637097*    +CLARK, JULIE E,   1 CARI CT.,    DEKALB , IL 60115-1014
10657962*    +CLARK, JULIE E,   1 CARI CT,    DEKALB , IL 60115-1014
10626249*    +CLARK,JULIE E,   1 CARI CT,    DEKALB ,IL 60115-1014
10637098*    +CLARKE ONEILL, AMY E,   310 LAKE ST,    OAK PARK , IL 60302-2641
10657963*    +CLARKE ONEILL, AMY E,   310 LAKE ST,    OAK PARK , IL 60302-2641
10626250*    +CLARKE ONEILL,AMY E,   310 LAKE ST,    OAK PARK , IL 60302-2641
10626252*    +CLATCH III, MICHAEL,   3901 N. PACIFIC,    CHICAGO, IL 60634-2033
10637100*    +CLATCH III, MICHAEL,   3901 N. PACIFIC,    CHICAGO, IL 60634-2033
10657965*    +CLATCH III, MICHAEL,   3901 N. PACIFIC,    CHICAGO , IL 60634-2033
10626254*    +CLOAD, ROBIN,   3079 WOODSIDE DR,    JOLIET, IL 60431-8824
10637104*    +CLOAD, ROBIN G,   3079 WOODSIDE DR,    JOLIET, IL 60431-8824
10657969*    +CLOAD, ROBIN G,   3079 WOODSIDE DR,    JOLIET, IL 60431-8824
10626255*    +CLOAD,ROBIN G,   3079 WOODSIDE DR,    JOLIET , IL 60431-8824
10626256*    +COERS, JAMES,   1533 HEATHERTON CT,    NAPERVILLE, IL 60563-1116
10637103*    +COERS, JAMES B,   1533 HEATHERTON CT,    NAPERVILLE , IL 60563-1116
10657968*    +COERS, JAMES B,   1533 HEATHERTON CT,    NAPERVILLE , IL 60563-1116
10626257*    +COERS,JAMES B,   1533 HEATHERTON CT,    NAPERVILLE , IL 60563-1116
10626258*    +COLE, MARGARET,   5819 CENTRAL AVE.,    PORTAGE, IN 46368-2920
10637105*    +COLE, MARGARET,   5819 CENTRAL AVE.,    PORTAGE, IN 46368-2920
10657970*    +COLE, MARGARET,   5819 CENTRAL AVE.,    PORTAGE , IN 46368-2920
10626260*    +COLEMAN, CRYSTAL,   4819 W. ENGLE RD. 2B,    ALSIP, IL 60803-3036
10637107*    +COLEMAN, CRYSTAL,   4819 W. ENGLE RD. 2B,    ALSIP, IL 60803-3036
10657972*    +COLEMAN, CRYSTAL,   4819 W. ENGLE RD. 2B,    ALSIP , IL 60803-3036
10637106*    +COLEMAN, CRYSTAL,   1170 W ERIE - APT 1004,    CHICAGO, IL 60642-6499
10657971*    +COLEMAN, CRYSTAL,   1170 W ERIE - APT 1004,    CHICAGO, IL 60642-6499
10626259*    +COLEMAN, CRYSTAL,   1170 W ERIE APT 1004,    CHICAGO , IL 60642-6499
10626261*    +COLUCCI, ANGELA,   P.O. Box 5502,    Naperville, IL 60567-5502
10637108*    +COLUCCI, ANGELA,   P.O. Box 5502,    Naperville, IL 60567-5502
10657973*    +COLUCCI, ANGELA,   P.O. Box 5502,    Naperville, IL 60567-5502
10626263*    +CONICK, KATHERINE,   519 HILLSIDE DRIVE,    STREAMWOOD, IL 60107-1511
10637111*    +CONICK, KATHERINE,   519 HILLSIDE DRIVE,    STREAMWOOD, IL 60107-1511
10657976*    +CONICK, KATHERINE,   519 HILLSIDE DRIVE,    STREAMWOOD , IL 60107-1511
10637112*    +CONRAD, AMANDA,   2532 W. FITCH - APT 3,    CHICAGO, IL 60645-3115
10657977*    +CONRAD, AMANDA,   2532 W. FITCH - APT 3,    CHICAGO, IL 60645-3115
10626264*    +CONRAD, AMANDA,   2532 W. FITCH APT 3,    CHICAGO, IL 60645-3115
10626268*     COOK, DANA,   314 SEELEY AVE,    LEMONT, IL 60439
10637116*     COOK, DANA,   314 SEELEY AVE,    LEMONT, IL 60439
10657981*     COOK, DANA,   314 SEELEY AVE,    LEMONT, IL 60439
10626269*   +++COOPER, JEANNETTE,   24308 W PARTRIDGE DR,    PLAINFIELD IL  60544-3709
               (address filed with court: Cooper, Jeannette,   765 Partridge Drive,    Plainfield, IL 60544)
10637117*   +++COOPER, JEANNETTE,   24308 W PARTRIDGE DR,    PLAINFIELD IL  60544-3709
               (address filed with court: Cooper, Jeannette,   765 Partridge Drive,    Plainfield, IL 60544)
10657982*   +++COOPER, JEANNETTE,   24308 W PARTRIDGE DR,    PLAINFIELD IL  60544-3709
               (address filed with court: Cooper, Jeannette,   765 Partridge Drive,    Plainfield, IL 60544)
10626270*    +COPPOLETTA, LEE,   31 PIN OAK COURT,    BURR RIDGE, IL 60527-8386
10637118*    +COPPOLETTA, LEE,   31 PIN OAK COURT,    BURR RIDGE, IL 60527-8386
10657984*    +COPPOLETTA, LEE,   31 PIN OAK COURT,    BURR RIDGE, IL 60527-8386
```

```
District/off: 0752-1          User: mhenley          Page 24 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

                   ***** BYPASSED RECIPIENTS (continued) *****
10637121*    +CORRIGAN, SHEILA M,   2411 SUFFOLK LN,   JOLIET, IL 60433-1627
10657987*    +CORRIGAN, SHEILA M,   2411 SUFFOLK LN,   JOLIET, IL 60433-1627
10626273*    +CORRIGAN,SHEILA M,    2411 SUFFOLK LN,   JOLIET , IL 60433-1627
10626274*    +CORSARO, KATHRYN,   22203 KARLOV AVE,   RICHTON PARK, IL 60471-1229
10637120*    +CORSARO, KATHRYN,   22203 KARLOV AVE,   RICHTON PARK, IL 60471-1229
10657986*    +CORSARO, KATHRYN,   22203 KARLOV AVE,   RICHTON PARK, IL 60471-1229
10626275*    +COVENY, Dolores (Deedy),   7115 COACHWOOD TRAIL,   TINLEY PARK, IL 60477-6861
10637122*    +COVENY, Dolores (Deedy),   7115 COACHWOOD TRAIL,   TINLEY PARK, IL 60477-6861
10657988*    +COVENY, Dolores (Deedy),   7115 COACHWOOD TRAIL,   TINLEY PARK, IL 60477-6861
10637123*    +COX, KATHLEEN,   1365 IVY LANE - UNIT 104,   NAPERVILLE, IL 60563-0478
10657989*    +COX, KATHLEEN,   1365 IVY LANE - UNIT 104,   NAPERVILLE, IL 60563-0478
10626276*    +COX, KATHLEEN,   1365 IVY LANE UNIT 104,   NAPERVILLE, IL 60563-0478
10626277*    +COX, MARGUERITE,   1111 MOORLAND AVE.,   SHOREWOOD, IL 60404-8613
10637124*    +COX, MARGUERITE,   1111 MOORLAND AVE.,   SHOREWOOD, IL 60404-8613
10657990*    +COX, MARGUERITE,   1111 MOORLAND AVE.,   SHOREWOOD, IL 60404-8613
10626279*    +CRAFTS, LINDA,   65908 SCENIC VIEW DRIVE,   STURGIS, MI 49091-9124
10637126*    +CRAFTS, LINDA,   65908 SCENIC VIEW DRIVE,   STURGIS, MI 49091-9124
10657992*    +CRAFTS, LINDA,   65908 SCENIC VIEW DRIVE,   STURGIS, MI 49091-9124
10626280*     CRAFTS,LINDA L,   165908 SENIC VIEW DR,   STURGIS , MI 49091
10637127*     CRAFTS,LINDA L,   165908 SENIC VIEW DR,   STURGIS , MI 49091
10657993*     CRAFTS,LINDA L,   165908 SENIC VIEW DR,   STURGIS , MI 49091
10626281*    +CRANCICH, RUTH,   1824 N. 20TH AVE.,   MELROSE PARK, IL 60160-1908
10637128*    +CRANCICH, RUTH,   1824 N. 20TH AVE.,   MELROSE PARK, IL 60160-1908
10657994*    +CRANCICH, RUTH,   1824 N. 20TH AVE.,   MELROSE PARK, IL 60160-1908
10626282*    +CREAL, JAYNE,   11020 S EASTWOOD DR.,   PALOS HILLS, IL 60465-2312
10637129*    +CREAL, JAYNE,   11020 S EASTWOOD DR.,   PALOS HILLS, IL 60465-2312
10657995*    +CREAL, JAYNE,   11020 S EASTWOOD DR.,   PALOS HILLS, IL 60465-2312
10626284*    +CRESWELL, JODI,   293 E. UNION ST,   SENECA, IL 61360-9486
10637131*    +CRESWELL, JODI,   293 E. UNION ST,   SENECA, IL 61360-9486
10657997*    +CRESWELL, JODI,   293 E. UNION ST,   SENECA, IL 61360-9486
10637132*    +CRESWELL, JODI L,   3504 PRIEBOY AVE,   JOLIET , IL 60431-1045
10657998*    +CRESWELL, JODI L,   3504 PRIEBOY AVE,   JOLIET , IL 60431-1045
10626285*    +CRESWELL,JODI L,   3504 PRIEBOY AVE,   JOLIET , IL 60431-1045
10626286*    +CRYLEN, JANICE,   2320 BUCKINGHAM CIRCLE,   WOODRIDGE, IL 60517-1873
10637133*    +CRYLEN, JANICE,   2320 BUCKINGHAM CIRCLE,   WOODRIDGE, IL 60517-1873
10658000*    +CRYLEN, JANICE,   2320 BUCKINGHAM CIRCLE,   WOODRIDGE, IL 60517-1873
10626288*    +CUCCIO, SUSAN,   1022 QUANSET COURT,   SCHAUMBURG, IL 60194-4314
10637135*    +CUCCIO, SUSAN A,   1022 QUANSET CT,   SCHAUMBURG , IL 60194-4314
10658002*    +CUCCIO, SUSAN A,   1022 QUANSET CT,   SCHAUMBURG , IL 60194-4314
10626289*    +CUCCIO,SUSAN A,   1022 QUANSET CT,   SCHAUMBURG , IL 60194-4314
10626290*    +CUNNINGHAM, CINDY,   725 KURT DRIVE,   MANTENO, IL 60950-1681
10637136*    +CUNNINGHAM, CINDY,   725 KURT DRIVE,   MANTENO, IL 60950-1681
10658003*    +CUNNINGHAM, CINDY,   725 KURT DRIVE,   MANTENO, IL 60950-1681
10626291*    +CURRY, NANCY,   11130 S WESTERN,   CHICAGO, IL 60643-3963
10637137*    +CURRY, NANCY,   11130 S WESTERN,   CHICAGO, IL 60643-3963
10658004*    +CURRY, NANCY,   11130 S WESTERN,   CHICAGO, IL 60643-3963
10626292*    +CUSACK, LINDSAY,   3216 W. Haddon Ave 2M,   CHICAGO, IL 60651-4199
10637138*    +CUSACK, LINDSAY,   3216 W. Haddon Ave 2M,   CHICAGO, IL 60651-4199
10658005*    +CUSACK, LINDSAY,   3216 W. Haddon Ave 2M,   CHICAGO, IL 60651-4199
10626216*    +Cak, Barbara,   942 Westminster Ln.,   Munster, IN 46321-2532
10637072*    +Cak, Barbara,   942 Westminster Ln.,   Munster, IN 46321-2532
10657935*    +Cak, Barbara,   942 Westminster Ln.,   Munster, IN 46321-2532
10626220*    +Carlsen, Dorothy,   3561 Knox Street,   St. Joseph, MI 49085-9418
10637076*    +Carlsen, Dorothy,   3561 Knox Street,   St. Joseph, MI 49085-9418
10657939*    +Carlsen, Dorothy,   3561 Knox Street,   St. Joseph, MI 49085-9418
10626223*    +Carney, Michael,   4833 W 109TH ST,   OAKLAWN, IL 60453-5516
10626228*    +Casey, William,   3512 LAKE CHORE DR,   SHOREWOOD, IL 60431-8819
10637081*    +Casey, William,   3512 LAKE CHORE DR,   SHOREWOOD, IL 60431-8819
10657944*    +Casey, William,   3512 LAKE CHORE DR,   SHOREWOOD, IL 60431-8819
10626230*    +Castello, Regina,   1817 Chapman Drive,   Plainfield, IL 60586-8319
10637083*    +Castello, Regina,   1817 Chapman Drive,   Plainfield, IL 60586-8319
10657946*    +Castello, Regina,   1817 Chapman Drive,   Plainfield, IL 60586-8319
10662483*    +Castillo, Stephanie L,   10515 Goldwater LN,   Riverview, FL 33578-3332
10626232*    +Cavallaro, Carlo,   303 East Butterfield,   Elmhurst, IL 60126-4568
10637085*    +Cavallaro, Carlo,   303 East Butterfield,   Elmhurst, IL 60126-4568
10657949*    +Cavallaro, Carlo,   303 East Butterfield,   Elmhurst, IL 60126-4568
10626237*    +Chacon, Yvonne,   9502 70th Street,   Kenosha, WI 53142-7610
10637089*    +Chacon, Yvonne,   9502 70th Street,   Kenosha, WI 53142-7610
10657953*    +Chacon, Yvonne,   9502 70th Street,   Kenosha, WI 53142-7610
10626238*    +Chandler, Brandon,   2044 FOX POINT CIRCLE #101,   AURORA, IL 60504-4254
10637090*    +Chandler, Brandon,   2044 FOX POINT CIRCLE #101,   AURORA, IL 60504-4254
10657954*    +Chandler, Brandon,   2044 FOX POINT CIRCLE #101,   AURORA, IL 60504-4254
10625000*     Citibank Visa,   c/o Citicards,   P.O. Box 183037,   Columbus, OH 43218-3037
10626247*     Citibank Visa,   c/o Citicards,   P.O. Box 183037,   Columbus, OH 43218-3037
10637096*     Citibank Visa,   c/o Citicards,   P.O. Box 183037,   Columbus, OH 43218-3037
10657960*     Citibank Visa,   c/o Citicards,   P.O. Box 183037,   Columbus, OH 43218-3037
10637099*    +Clark-O'neill, Amy,   310 LAKE ST - APT 2-SE,   OAK PARK , IL 60302-2641
10657964*    +Clark-O'neill, Amy,   310 LAKE ST - APT 2-SE,   OAK PARK , IL 60302-2641
10626251*    +Clark-O'neill, Amy,   310 LAKE ST APT 2-SE,   OAK PARK , IL 60302-2641
10637101*    +Claudio G. Alperovich,   1418 Willard Avenue West,   Seattle, WA 98119-3251
10657788*    +Claudio G. Alperovich,   1418 Willard Avenue West,   Seattle, WA 98119-3251
10657966*    +Claudio G. Alperovich,   1418 Willard Avenue West,   Seattle, WA 98119-3251
10626253*    +Clay, Loria,   119 S. 49th Ave.,   Bellwood, IL 60104-1049
```

```
District/off: 0752-1          User: mhenley              Page 25 of 59              Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006            Total Noticed: 1319


              ***** BYPASSED RECIPIENTS (continued) *****
10637102*    +Clay, Loria,   119 S. 49th Ave.,   Bellwood, IL 60104-1049
10657967*    +Clay, Loria,   119 S. 49th Ave.,   Bellwood, IL 60104-1049
10625015*    +Comerica,   c/o Steven A. Roach,   Miller Canfield,   150 W. Jefferson Ave., Ste. 2500,
              Detroit, MI 48226-4432
10626262*    +Comerica,   c/o Steven A. Roach,   Miller Canfield,   150 W. Jefferson Ave., Ste. 2500,
              Detroit, MI 48226-4432
10637110*    +Comerica Bank,   c/o Steven A. Roach,   Miller Canfield,   150 W. Jefferson Ave., Ste. 2500,
              Detroit, MI 48226-4432
10657974*    +Comerica Bank,   c/o Steven A. Roach,   Miller Canfield,   150 W. Jefferson Ave., Ste. 2500,
              Detroit, MI 48226-4432
10657975*    +Comerica Bank,   c/o Steven A. Roach,   Miller Canfield,   150 W. Jefferson Ave., Ste. 2500,
              Detroit, MI 48226-4432
10625018*     Cook County Treasurer,   P.O. Box 4488,   Carol Stream, IL 60197-4488
10626265*     Cook County Treasurer,   P.O. Box 4488,   Carol Stream, IL 60197-4488
10637113*     Cook County Treasurer,   P.O. Box 4488,   Carol Stream, IL 60197-4488
10657978*     Cook County Treasurer,   P.O. Box 4488,   Carol Stream, IL 60197-4488
10626267*    +Cook County Treasurer's Office,   Legal Dept.,   118 N. Clark # 222,   Chicago, IL 60602-1588
10637115*    +Cook County Treasurer's Office,   Legal Dept.,   118 N. Clark # 222,   Chicago, IL 60602-1588
10657980*    +Cook County Treasurer's Office,   Legal Dept.,   118 N. Clark # 222,   Chicago, IL 60602-1588
10626266*    +Cook County Treasurer's Office,   Legal Dept.,   118 N. Clark #222,   Chicago, IL 60602-1588
10637114*    +Cook County Treasurer's Office,   Legal Dept.,   118 N. Clark #222,   Chicago, IL 60602-1588
10657979*    +Cook County Treasurer's Office,   Legal Dept.,   118 N. Clark #222,   Chicago, IL 60602-1588
10626271*    +Corniels, Sandra,   322 Mallard Ln,   Sandwich, IL 60548-9551
10637119*    +Corniels, Sandra,   322 Mallard Ln,   Sandwich, IL 60548-9551
10657985*    +Corniels, Sandra,   322 Mallard Ln,   Sandwich, IL 60548-9551
10626272*    +Corrigan, Sheila,   2411 Suffolk Lane,   JOLIET, IL 60433-1627
10626278*    +Cox, Robyn,   2364 Cherry Tree Lane,   Diamond, IL 60416-7084
10637125*    +Cox, Robyn,   2364 Cherry Tree Lane,   Diamond, IL 60416-7084
10657991*    +Cox, Robyn,   2364 Cherry Tree Lane,   Diamond, IL 60416-7084
10626283*    +Crespo, Angel,   P O Box 478332,   Chicago, IL 60647-6700
10637130*    +Crespo, Angel,   P O Box 478332,   Chicago, IL 60647-6700
10657996*    +Crespo, Angel,   P O Box 478332,   Chicago, IL 60647-6700
10662486*    +Crow, Patrice,   8280 Norbert St,   Spring Hill, FL 34606-3142
10626287*     Cubillos, Christine,   350 1st South St.,   Wellington, IL 60973
10637134*     Cubillos, Christine,   350 1st South St.,   Wellington, IL 60973
10658001*     Cubillos, Christine,   350 1st South St.,   Wellington, IL 60973
10626293*    +DANDAMUDI, SANDYA,   2223 W CHARLESTON,   Chicago, IL 60647-3208
10637139*    +DANDAMUDI, SANDYA,   2223 W CHARLESTON,   Chicago, IL 60647-3208
10658006*    +DANDAMUDI, SANDYA,   2223 W CHARLESTON,   Chicago, IL 60647-3208
10626294*    +DANTZLER, ANITA,   5044 WEST DIVISION,   CHICAGO, IL 60651-3017
10637140*    +DANTZLER, ANITA,   5044 WEST DIVISION,   CHICAGO, IL 60651-3017
10658007*    +DANTZLER, ANITA,   5044 WEST DIVISION,   CHICAGO, IL 60651-3017
10637141*    +DARGY, MARIE,   2900 SOUTHAMPTON DR,   APT. 101,   ROLLING MEADOWS, IL 60008-3315
10658008*    +DARGY, MARIE,   2900 SOUTHAMPTON DR,   APT. 101,   ROLLING MEADOWS, IL 60008-3315
10626295*    +DARGY, MARIE,   2900 SOUTHAMPTON DR APT. 101,   ROLLING MEADOWS, IL 60008-3315
10626296*    +DARGY,MARIE L,   2900 SOUTH HAMPTON DR AP,   ROLLING MEADOWS , IL 60008-4319
10626298*    +DAWSON, DIANE,   7758 W BERWYN,   Chicago, IL 60656-1655
10637143*    +DAWSON, DIANE,   7758 W BERWYN,   Chicago, IL 60656-1655
10658011*    +DAWSON, DIANE,   7758 W BERWYN,   Chicago, IL 60656-1655
10626301*    +DEBRUYCKER, LIZ,   108 N. VanNortwick,   BATAVIA, IL 60510-1826
10626303*    +DECARO, LAURA,   10950 Potomac Drive,   Huntley, IL 60142-4004
10637147*    +DECARO, LAURA,   10950 Potomac Drive,   Huntley, IL 60142-4004
10658015*    +DECARO, LAURA,   10950 Potomac Drive,   Huntley, IL 60142-4004
10626304*    +DEEB, TERESA,   13822 S ARAPAHO TRAIL,   HOMER GLEN, IL 60491-9626
10637148*    +DEEB, TERESA,   13822 S ARAPAHO TRAIL,   HOMER GLEN, IL 60491-9626
10658016*    +DEEB, TERESA,   13822 S ARAPAHO TRAIL,   HOMER GLEN, IL 60491-9626
10626305*    +DELVESCOVO, LISA,   1118 N 21ST AVE,   MELROSE PARK, IL 60160-3242
10637149*    +DELVESCOVO, LISA,   1118 N 21ST AVE,   MELROSE PARK, IL 60160-3242
10658017*    +DELVESCOVO, LISA,   1118 N 21ST AVE,   MELROSE PARK, IL 60160-3242
10637150*    +DEMPSEY, KATHERINE,   1415 E. CENTRAL ROAD,   #401A,   ARLINGTON HEIGHTS, IL 60005-3322
10658019*    +DEMPSEY, KATHERINE,   1415 E. CENTRAL ROAD,   #401A,   ARLINGTON HEIGHTS, IL 60005-3322
10626306*    +DEMPSEY, KATHERINE,   1415 E. CENTRAL ROAD #401A,   ARLINGTON HEIGHTS, IL 60005-3322
10626307*     DENISE, LARA,   1169 N. Chesapeake Lane,   Palatine, IL 60074
10637151*     DENISE, LARA,   1169 N. Chesapeake Lane,   Palatine, IL 60074
10658021*     DENISE, LARA,   1169 N. Chesapeake Lane,   Palatine, IL 60074
10637155*    +DILLEY, DEBRA,   5847 W GRACE AVE,   CHICAGO , IL 60634-2643
10658025*    +DILLEY, DEBRA,   5847 W GRACE AVE,   CHICAGO , IL 60634-2643
10626310*    +DILLEY, DEBRA,   5847 W GRACE,   CHICAGO, IL 60634-2643
10626311*    +DILLEY,DEBRA,   5847 W GRACE AVE,   CHICAGO , IL 60634-2643
10637156*  ++++DILLON, SUSAN,   15215 S SUNSHINE CIR,   PLAINFIELD IL 60544-1592
              (address filed with court: DILLON, SUSAN,   205 NORTH SUNSHINE CR,   PLAINFIELD, IL 60504)
10658020*  ++++DILLON, SUSAN,   15215 S SUNSHINE CIR,   PLAINFIELD IL 60544-1592
              (address filed with court: DILLON, SUSAN,   205 NORTH SUNSHINE CR,   PLAINFIELD, IL 60504)
10626312*  ++++DILLON, SUSAN,   15215 S SUNSHINE CIR,   PLAINFIELD IL 60544-1592
              (address filed with court: DILLON, SUSAN,   205 SUNSHINE CIRCLE,   PLAINFIELD, IL 60544)
10637154*  ++++DILLON, SUSAN,   15215 S SUNSHINE CIR,   PLAINFIELD IL 60544-1592
              (address filed with court: DILLON, SUSAN,   205 SUNSHINE CIRCLE,   PLAINFIELD, IL 60544)
10658024*  ++++DILLON, SUSAN,   15215 S SUNSHINE CIR,   PLAINFIELD IL 60544-1592
              (address filed with court: DILLON, SUSAN,   205 SUNSHINE CIRCLE,   PLAINFIELD, IL 60544)
10625066*  ++++DILLON,SUSAN,   15215 S SUNSHINE CIR,   PLAINFIELD IL 60544-1592
              (address filed with court: DILLON,SUSAN,   205 NORTH SUNSHINE CR,   PLAINFIELD , IL 60504)
10626313*  ++++DILLON,SUSAN,   15215 S SUNSHINE CIR,   PLAINFIELD IL 60544-1592
              (address filed with court: DILLON,SUSAN,   205 NORTH SUNSHINE CR,   PLAINFIELD , IL 60504)
```

```
District/off: 0752-1           User: mhenley           Page 26 of 59           Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006         Total Noticed: 1319

              ***** BYPASSED RECIPIENTS (continued) *****
10626314*    +DIVALL, ELLEN,   1117 75TH STREET,   DARIEN, IL 60561-4445
10637157*    +DIVALL, ELLEN,   1117 75TH STREET,   DARIEN, IL 60561-4445
10658027*    +DIVALL, ELLEN,   1117 75TH STREET,   DARIEN, IL 60561-4445
10626315*    +DOBBINS, TAMMY,   8720 STELLHORN RD,   FORT WAYNE, IN 46815-4411
10637158*    +DOBBINS, TAMMY,   8720 STELLHORN RD,   FORT WAYNE, IN 46815-4411
10658028*    +DOBBINS, TAMMY,   8720 STELLHORN RD,   FORT WAYNE, IN 46815-4411
10626316*    +DOBSON, DWAYNE,   2918 Christy Street,   Portage, IN 46368-3424
10637159*    +DOBSON, DWAYNE,   2918 Christy Street,   Portage, IN 46368-3424
10658029*    +DOBSON, DWAYNE,   2918 Christy Street,   Portage, IN 46368-3424
10626317*    +DOBSON,DWAYNE,   405 ASPEN ST,   HEBRON , IN 46341-8883
10637160*    +DOBSON,DWAYNE,   405 ASPEN ST,   HEBRON , IN 46341-8883
10658030*    +DOBSON,DWAYNE,   405 ASPEN ST,   HEBRON , IN 46341-8883
10658031*    +DOERFLE, VIRGINIA,   1893 MONDAY DRIVE,   ELGIN, IL 60123-1270
10626318*    +DOERFLE, VIRGINIA,   1893 MONDAY DRIVE,   ELGIN, IL 60123-1270
10637161*    +DOERFLE, VIRGINIA,   1893 MONDAY DRIVE,   ELGIN, IL 60123-1270
10626319*    +DOMIANO, JACQUELINE,   2 S 581 Gray Avenue,   LOMBARD, IL 60148-5190
10637162*    +DOMIANO, JACQUELINE,   2 S 581 Gray Avenue,   LOMBARD, IL 60148-5190
10658032*    +DOMIANO, JACQUELINE,   2 S 581 Gray Avenue,   LOMBARD, IL 60148-5190
10626320*    +DONOFRIO, MARGARET,   3344 SOUTH HARVEY AVE,   BERWYN, IL 60402-3809
10637163*    +DONOFRIO, MARGARET,   3344 SOUTH HARVEY AVE,   BERWYN, IL 60402-3809
10658033*    +DONOFRIO, MARGARET,   3344 SOUTH HARVEY AVE,   BERWYN, IL 60402-3809
10637164*    +DORAN, DONNA,   16224 S. GEORGE CT.,   PLAINFIELD, IL 60586-2359
10658034*    +DORAN, DONNA,   16224 S. GEORGE CT.,   PLAINFIELD, IL 60586-2359
10626321*    +DORAN, DONNA,   16224 S.GEORGE CT.,   PLAINFIELD, IL 60586-2359
10626322*    +DORMANN, MICHAEL,   718 Echo Ave,   Romeoville, IL 60446-1125
10637165*    +DORMANN, MICHAEL,   718 Echo Ave,   Romeoville, IL 60446-1125
10658036*    +DORMANN, MICHAEL,   718 Echo Ave,   Romeoville, IL 60446-1125
10626324*    +DOUGHERTY, SHEILA,   325 CHERRYWOOD COURT,   VERNON HILLS, IL 60061-1901
10637167*    +DOUGHERTY, SHEILA,   325 CHERRYWOOD COURT,   VERNON HILLS, IL 60061-1901
10658038*    +DOUGHERTY, SHEILA,   325 CHERRYWOOD COURT,   VERNON HILLS, IL 60061-1901
10626325*     DOUGHERTY,SHELIA,   325 CHERRYWOOD CT,   ALDEN , IL  60001
10637168*     DOUGHERTY,SHELIA,   325 CHERRYWOOD CT,   ALDEN , IL  60001
10658039*     DOUGHERTY,SHELIA,   325 CHERRYWOOD CT,   ALDEN , IL  60001
10626327*    +DRALLE, TODD,   16563 S GAYLORD RD,   LOCKPORT, IL 60441-6537
10637170*    +DRALLE, TODD,   16563 S GAYLORD RD,   LOCKPORT, IL 60441-6537
10658041*    +DRALLE, TODD,   16563 S GAYLORD RD,   LOCKPORT, IL 60441-6537
10626329*    +DREW, MAGEN,   750 River Edge Circle,   Ottawa, IL 61350-9575
10637172*    +DREW, MAGEN,   750 River Edge Circle,   Ottawa, IL 61350-9575
10658043*    +DREW, MAGEN,   750 River Edge Circle,   Ottawa, IL 61350-9575
10626330*    +DREXLER,MARYANN,   1049 HERRON,   PEOTONE , IL 60468-8818
10637173*    +DREXLER,MARYANN,   1049 HERRON,   PEOTONE , IL 60468-8818
10658044*    +DREXLER,MARYANN,   1049 HERRON,   PEOTONE , IL 60468-8818
10637175*    +DRITAKIS, HELEN,   410 RIDGE AVE,   APT 231,   EVANSTON , IL 60202-2856
10658046*    +DRITAKIS, HELEN,   410 RIDGE AVE,   APT 231,   EVANSTON , IL 60202-2856
10626332*    +DRITAKIS, HELEN,   410 RIDGE AVE UNIT 23-1,   EVANSTON, IL 60202-2856
10626333*    +DRITAKIS,HELEN,   410 RIDGE AVE APT 231,   EVANSTON , IL 60202-2856
10626334*    +DRYJA, CHRIS,   12724 GREENWOOD,   BLUE ISLAND, IL 60406-3886
10637176*    +DRYJA, CHRIS,   12724 GREENWOOD,   BLUE ISLAND, IL 60406-3886
10658047*    +DRYJA, CHRIS,   12724 GREENWOOD,   BLUE ISLAND, IL 60406-3886
10626336*    +DUMAS, BARBARA,   699 HEATHER LANE,   BARTLETT, IL 60103-5853
10637178*    +DUMAS, BARBARA,   699 HEATHER LANE,   BARTLETT, IL 60103-5853
10658049*    +DUMAS, BARBARA,   699 HEATHER LANE,   BARTLETT, IL 60103-5853
10626337*    +DUNLAP, KELLIE,   716 NORTHGATE DR,   DYER, IN 46311-1152
10637179*    +DUNLAP, KELLIE,   716 NORTHGATE DR,   DYER, IN 46311-1152
10658050*    +DUNLAP, KELLIE,   716 NORTHGATE DR,   DYER, IN 46311-1152
10626338*    +DUNLAP,KELLIE,   716 N GATE DR,   DYER , IN 46311-1152
10626339*    +DUNMORE, CARRIE,   1380 Arlington Ct.,   Geneva, IL 60134-3700
10637180*    +DUNMORE, CARRIE,   1380 Arlington Ct.,   Geneva, IL 60134-3700
10658051*    +DUNMORE, CARRIE,   1380 Arlington Ct.,   Geneva, IL 60134-3700
10626340*    +DYE, JULIE,   808 COUGAR LANE,   OSWEGO, IL 60543-7121
10637181*    +DYE, JULIE,   808 COUGAR LANE,   OSWEGO, IL 60543-7121
10658052*    +DYE, JULIE,   808 COUGAR LANE,   OSWEGO, IL 60543-7121
10626297*    +Dato, Tomas,   5643 W. Leland Avenue,   Chicago, IL 60630-3221
10637142*    +Dato, Tomas,   5643 W. Leland Avenue,   Chicago, IL 60630-3221
10658009*    +Dato, Tomas,   5643 W. Leland Avenue,   Chicago, IL 60630-3221
10662507*    +Davenport, Cheryl L,   7017 Twelve Oaks Blvd,   Tampa, FL 33634-2269
10626300*    +DeBruycker, Elizabeth,   108 N VAN NORTWICK AVE,   BATAVIA, IL 60510-1826
10637145*    +DeBruycker, Elizabeth,   108 N VAN NORTWICK AVE,   BATAVIA, IL 60510-1826
10658013*    +DeBruycker, Elizabeth,   108 N VAN NORTWICK AVE,   BATAVIA, IL 60510-1826
10626302*    +DeCaro, James,   10950 POTOMAC DR,   HUNTLEY, IL 60142-4004
10637146*    +DeCaro, James,   10950 POTOMAC DR,   HUNTLEY, IL 60142-4004
10658014*    +DeCaro, James,   10950 POTOMAC DR,   HUNTLEY, IL 60142-4004
10626308*    +DeVries, Michelle,   2662 CALINEDO,   MONTGOMERY, IL 60538-4014
10637152*    +DeVries, Michelle,   2662 CALINEDO,   MONTGOMERY, IL 60538-4014
10658022*    +DeVries, Michelle,   2662 CALINEDO,   MONTGOMERY, IL 60538-4014
10626299*    +Dean, Barbara,   304 N ADDISON,   ELMHURST , IL 60126-2306
10637144*    +Dean, Barbara,   304 N ADDISON,   ELMHURST, IL 60126-2306
10658012*    +Dean, Barbara,   304 N ADDISON,   ELMHURST, IL 60126-2306
10662508*    +Demarco, Mary Lou,   1202 Sagamore Dr,   Seffner, FL 33584-5056
10662509*    +Denby, Judy,   1013 Bear Creek Rd,   Blythewood, SC 29016-8134
10626309*    +Diaz, Joseph,   5318 S MONITOR,   Chicago, IL 60638-2716
10637153*    +Diaz, Joseph,   5318 S MONITOR,   Chicago, IL 60638-2716
10658023*    +Diaz, Joseph,   5318 S MONITOR,   Chicago, IL 60638-2716
```

```
District/off: 0752-1          User: mhenley          Page 27 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

             ***** BYPASSED RECIPIENTS (continued) *****
10662510*   +Dorman, Kathleen,   7010 Fox Chase Dr,   Lakeland, FL 33810-2601
10626323*   +Dossey, Scott,   848 S KENILWORTH AVE,   OAK PARK, IL 60304-1134
10637166*   +Dossey, Scott,   848 S KENILWORTH AVE,   OAK PARK, IL 60304-1134
10658037*   +Dossey, Scott,   848 S KENILWORTH AVE,   OAK PARK, IL 60304-1134
10626326*   +Douglass, Clair,   319 WEBER CT,   CARY, IL 60013-2144
10637169*   +Douglass, Clair,   319 WEBER CT,   CARY, IL 60013-2144
10658040*   +Douglass, Clair,   319 WEBER CT,   CARY, IL 60013-2144
10626328*   +Dressler, Sandra,   21 W 174 22nd St,   Lombard, IL 60148-4803
10637171*   +Dressler, Sandra,   21 W 174 22nd St,   Lombard, IL 60148-4803
10658042*   +Dressler, Sandra,   21 W 174 22nd St,   Lombard, IL 60148-4803
10626331*   +Driscoll, Margaret,   3756 RUSH BRANCH RD,   SUGAR GROVE, IL 28679-9439
10637174*   +Driscoll, Margaret,   3756 RUSH BRANCH RD,   SUGAR GROVE, IL 28679-9439
10658045*   +Driscoll, Margaret,   3756 RUSH BRANCH RD,   SUGAR GROVE, IL 28679-9439
10626335*   +Dudzinski, Kathy,   724 East Oakside St.,   South Bend, IN 46614-1213
10637177*   +Dudzinski, Kathy,   724 East Oakside St.,   South Bend, IN 46614-1213
10658048*   +Dudzinski, Kathy,   724 East Oakside St.,   South Bend, IN 46614-1213
10626341*   +EDWARDS, SUSAN,   825 170TH STREET,   HAMMOND, IN 46324-2020
10637182*   +EDWARDS, SUSAN,   825 170TH STREET,   HAMMOND, IN 46324-2020
10658053*   +EDWARDS, SUSAN,   825 170TH STREET,   HAMMOND, IN 46324-2020
10637183*    EDWARDS, SUSAN L,   825 107 ST,   HAMMOND , IN 46324
10658054*    EDWARDS, SUSAN L,   825 107 ST,   HAMMOND , IN 46324
10626342*    EDWARDS,SUSAN L,   825 107 ST,   HAMMOND , IN 46324
10637184*   +EIGHNER,CHARLES J,   13161 COUNTY LINE RD,   SOMONAUK , IL 60552-3200
10658055*   +EIGHNER, CHARLES J,   13161 COUNTY LINE RD,   SOMONAUK , IL 60552-3200
10626344*   +EIGHNER,CHARLES J,   13161 COUNTY LINE RD,   SOMONAUK , IL 60552-3200
10626347*   +ELDRIDGE,MICHELLE R,   319 DOGWOOD ST,   PARK FOREST , IL 60466-1828
10637187*   +ELLIS, JAMIE M,   PO BX 315,   SUBLETTE, IL 61367-0315
10658058*   +ELLIS, JAMIE M,   PO BX 315,   SUBLETTE, IL 61367-0315
10626348*   +ELLIS,JAMIE M,   PO BX 315,   SUBLETTE , IL 61367-0315
10626350*   +ESBOLDT, MOIRA,   8924 W 140TH STREET,   ORLAND PARK, IL 60462-2273
10637189*   +ESBOLDT, MOIRA,   8924 W 140TH STREET,   ORLAND PARK, IL 60462-2273
10658060*   +ESBOLDT, MOIRA,   8924 W 140TH STREET,   ORLAND PARK, IL 60462-2273
10626351*   +ESKRIDGE, ALBERTHA,   1945 HICKORY RD APT 3C,   HOMEWOOD, IL 60430-2266
10637190*   +ESKRIDGE, ALBERTHA,   1945 HICKORY RD APT 3C,   HOMEWOOD, IL 60430-2266
10658061*   +ESKRIDGE, ALBERTHA,   1945 HICKORY RD APT 3C,   HOMEWOOD, IL 60430-2266
10626352*   +ESTRELLA, FRED,   5524 S NEENAH AVE,   CHICAGO, IL 60638-2422
10637191*   +ESTRELLA, FRED,   5524 S NEENAH AVE,   CHICAGO, IL 60638-2422
10658062*   +ESTRELLA, FRED,   5524 S NEENAH AVE,   CHICAGO, IL 60638-2422
10626353*   +EVANS, CHARLOTTE,   2328 LAWNDALE AVE,   EVANSTON, IL 60201-1852
10637192*   +EVANS, CHARLOTTE,   2328 LAWNDALE AVE,   EVANSTON, IL 60201-1852
10658063*   +EVANS, CHARLOTTE,   2328 LAWNDALE AVE,   EVANSTON, IL 60201-1852
10625109*   +EVASCHUK,ELIZABETH,   1709 CASA SOLANA DR,   WHEATON , IL 60189-8219
10626356*   +EVASCHUK,ELIZABETH,   1709 CASA SOLANA DR,   WHEATON , IL 60189-8219
10637194*   +EVASCHUK,ELIZABETH,   1709 CASA SOLANA DR,   WHEATON , IL 60189-8219
10658065*   +EVASCHUK,ELIZABETH,   1709 CASA SOLANA DR,   WHEATON , IL 60189-8219
10626343*   +Eighner, Charles,   13161 County Line Road,   Somonauk, IL 60552-3200
10626345*   +Eldred, Roseann,   3404 N 2320 W Rd,   Bourbonnais, IL 60914-4270
10637185*   +Eldred, Roseann,   3404 N 2320 W Rd,   Bourbonnais, IL 60914-4270
10658056*   +Eldred, Roseann,   3404 N 2320 W Rd,   Bourbonnais, IL 60914-4270
10637186*   +Eldridge, Michelle,   319 Dogwood,   Park Forest, IL 60466-1828
10658057*   +Eldridge, Michelle,   319 Dogwood,   Park Forest, IL 60466-1828
10626346*   +Eldridge, Michelle,   319 Dogwood,   Park Forest, IL 60466-1828
10637188*   +Erickson, Richard,   11715 Daniel Lane - Apt. C,   Huntley, IL 60142-7330
10658059*   +Erickson, Richard,   11715 Daniel Lane - Apt. C,   Huntley, IL 60142-7330
10626349*   +Erickson, Richard,   11715 Daniel Lane Apt. C,   Huntley, IL 60142-7330
10637193*   +Evans, Judith,   8325 Jericho Court,   Battle Ground, IN 47920-9451
10658064*   +Evans, Judith,   8325 Jericho Court,   Battle Ground, IN 47920-9451
10626354*   +Evans, Judith,   8325 Jericho Court,   Battle Ground, IN 47920-9451
10626355*   +Evaschuk, Elizabeth,   1709 Casa Solana Dr,   Wheaton, IL 60189-8219
10626357*   +FABRIKANT, CHARLES,   883 PLUM GROVE CIRCLE,   BUFFALO GROVE, IL 60089-1906
10637197*   +FABRIKANT, CHARLES L,   883 PLUM GROVE CIRCLE,   BUFFALO GROVE, IL 60089-1906
10658068*   +FABRIKANT, CHARLES L,   883 PLUM GROVE CIRCLE,   BUFFALO GROVE, IL 60089-1906
10626358*   +FABRIKANT, Samson,   883 Plum Grove Circle,   Buffole Grove, IL 60089-1906
10637196*   +FABRIKANT, Samson,   883 Plum Grove Circle,   Buffole Grove, IL 60089-1906
10658067*   +FABRIKANT, Samson,   883 Plum Grove Circle,   Buffole Grove, IL 60089-1906
10626359*   +FABRIKANT,CHARLES L,   883 PLUM GROVE CIRCLE,   BUFFALO GROVE , IL 60089-1906
10626360*   +FABRIKANT,SAMSON,   883 PLUM GROVE CIR,   BUFFALO GROVE , IL 60089-1906
10626361*   +FABSITS, ROBERT,   13458 OLD ORCHARD LANE EAST,   LOCKPORT, IL 60441-9417
10637195*   +FABSITS, ROBERT,   13458 OLD ORCHARD LANE EAST,   LOCKPORT, IL 60441-9417
10658066*   +FABSITS, ROBERT,   13458 OLD ORCHARD LANE EAST,   LOCKPORT, IL 60441-9417
10626363*   +FEASTER, MARY,   17006 AMHERST LANE,   TINLEY PARK, IL 60477-2435
10637199*   +FEASTER, MARY,   17006 AMHERST LANE,   TINLEY PARK, IL 60477-2435
10658070*   +FEASTER, MARY,   17006 AMHERST LANE,   TINLEY PARK, IL 60477-2435
10626364*   +FEE, ERIC,   213 E. 12TH AVENUE,   NAPERVILLE, IL 60563-2713
10625118*   +FEE,ERIC,   213 E 12TH AVE,   NAPERVILLE , IL 60563-2713
10626365*   +FEE,ERIC,   213 E 12TH AVE,   NAPERVILLE , IL 60563-2713
10637200*   +FEE,ERIC,   213 E 12TH AVE,   NAPERVILLE , IL 60563-2713
10658071*   +FEE,ERIC,   213 E 12TH AVE,   NAPERVILLE , IL 60563-2713
10637201*   +FELDMAN, JULIE,   939 West Belden,   Chicago, IL 60614-3239
10658072*   +FELDMAN, JULIE,   939 West Belden,   Chicago, IL 60614-3239
10626366*   +FELDMAN, JULIE,   939 west belden,   Chicago, IL 60614-3239
10626367*   +FELDOTT, John,   1020 MILL RACE LN,   NAPERVILLE, IL 60565-2729
10637202*   +FELDOTT, John,   1020 MILL RACE LN,   NAPERVILLE, IL 60565-2729
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
10658073*    +FELDOTT, John,   1020 MILL RACE LN,   NAPERVILLE, IL 60565-2729
10658074*     FELICIANO WELPE, DIANE M,   LINDENHURST, IL 60046
10626368*    +FELICIANO WELPE,DIANE M,   370 KESTREL LN,   LINDENHURST , IL 60046-7902
10626369*    +FELICIANO-WELPE, DIANE,   370 KESTREL LANE,   LINDENHURST, IL 60046-7902
10626371*    +FENILI, DEBBIE,   12 CLAIRMONT,   JOLIET, IL 60433-1518
10637205*    +FENILI, DEBRA J,   12 CLAIRMONT AVE,   JOLIET, IL 60433-1518
10658076*    +FENILI, DEBRA J,   12 CLAIRMONT AVE,   JOLIET, IL 60433-1518
10637206*    +FENILI, PATRICIA A,   810 COPLEY LN,   JOLIET, IL 60431-9301
10658077*    +FENILI, PATRICIA A,   810 COPLEY LN,   JOLIET, IL 60431-9301
10637208*    +FENILI, RALPH M,   810 COPLEY,   JOLIET, IL 60431-9301
10658078*    +FENILI, RALPH M,   810 COPLEY,   JOLIET, IL 60431-9301
10626375*    +FENILI,DEBRA J,   12 CLAIRMONT AVE,   JOLIET , IL 60433-1518
10626376*    +FENILI,PATRICIA A,   810 COPLEY LN,   JOLIET , IL 60431-9301
10626377*    +FENILI,RALPH M,   810 COPLEY,   JOLIET , IL 60431-9301
10626378*    +FERRONE, DEBRA,   4045 NORTHCOTT,   Downers Grove, IL 60515-1827
10637209*    +FERRONE, DEBRA,   4045 NORTHCOTT,   Downers Grove, IL 60515-1827
10658080*    +FERRONE, DEBRA,   4045 NORTHCOTT,   Downers Grove, IL 60515-1827
10626380*     FIEDLER, TIM,   9 SO. 061 SKYLANE DR.,   NAPERVILLE, IL 60564
10637212*    +FIEDLER, TIMOTHY E,   9S061 SKY LANE DR,   NAPERVILLE , IL 60564-9448
10658083*    +FIEDLER, TIMOTHY E,   9S061 SKY LANE DR,   NAPERVILLE , IL 60564-9448
10626381*    +FIEDLER,TIMOTHY E,   9S061 SKY LANE DR.,   NAPERVILLE , IL 60564-9448
10626382*    +FIELDS, SHEINA,   5141 W CONCORDE PLACE,   Chicago, IL 60639-4436
10637211*    +FIELDS, SHEINA,   5141 W CONCORDE PLACE,   Chicago, IL 60639-4436
10658082*    +FIELDS, SHEINA,   5141 W CONCORDE PLACE,   Chicago, IL 60639-4436
10637214*    +FINIGAN, CAROLE,   7121 34TH ST - APT 1,   BERWYN, IL 60402-3205
10658085*    +FINIGAN, CAROLE,   7121 34TH ST - APT 1,   BERWYN, IL 60402-3205
10626384*    +FINIGAN, CAROLE,   7121 34TH ST APT 1,   BERWYN, IL 60402-3205
10626385*    +FISHER, GERALYN,   12 N. MONROE,   HINSDALE, IL 60521-3143
10637215*    +FISHER, GERALYN,   12 N. MONROE,   HINSDALE, IL 60521-3143
10658086*    +FISHER, GERALYN,   12 N. MONROE,   HINSDALE, IL 60521-3143
10626387*    +FLEMING III, JAMES,   2254 DAYBREAK DR.,   AURORA, IL 60503-6700
10637217*    +FLEMING III, JAMES,   2254 DAYBREAK DR.,   AURORA, IL 60503-6700
10658088*    +FLEMING III, JAMES,   2254 DAYBREAK DR.,   AURORA, IL 60503-6700
10637218*    +FLORES, BLANCA,   6572 N. NORTHWEST HWY,   APT. 2 N,   CHICAGO, IL 60631-1642
10658089*    +FLORES, BLANCA,   6572 N. NORTHWEST HWY,   APT. 2 N,   CHICAGO, IL 60631-1642
10626388*    +FLORES, BLANCA,   6572 N. NORTHWEST HWY APT. 2 N,   CHICAGO, IL 60631-1642
10637219*    +FLORES, BLANCA I,   3526 W PIERCE AVE,   CHICAGO, IL 60651-2211
10658090*    +FLORES, BLANCA I,   3526 W PIERCE AVE,   CHICAGO, IL 60651-2211
10626389*    +FLORES, KIM,   866 WASHINGTON ST.,   MARSEILLES, IL 61341-1634
10637220*    +FLORES, KIMBERLY A,   866 WASHINGTON ST,   MARSEILLES, IL 61341-1634
10658091*    +FLORES, KIMBERLY A,   866 WASHINGTON ST,   MARSEILLES, IL 61341-1634
10626390*    +FLORES,BLANCA I,   3526 W PIERCE AVE,   CHICAGO , IL 60651-2211
10626391*    +FLORES,KIMBERLY A,   866 WASHINGTON ST,   MARSEILLES , IL 61341-1634
10626392*    +FOGLE, PAULETTE,   602 HASTINGS TERRACE,   VALPARAISO, IN 46383-2013
10637221*    +FOGLE, PAULETTE,   602 HASTINGS TERRACE,   VALPARAISO, IN 46383-2013
10658092*    +FOGLE, PAULETTE,   602 HASTINGS TERRACE,   VALPARAISO, IN 46383-2013
10626393*    +FOGLE,PAULETTE,   602 HASTING TERRACE,   VALPARAISO , IN 46383-2013
10626395*     FOSTER, BECKY,   1713 SW Summit Hill Cir,   OAK PARK, IL 60302
10637223*     FOSTER, BECKY,   1713 SW Summit Hill Cir,   OAK PARK, IL 60302
10658095*     FOSTER, BECKY,   1713 SW Summit Hill Cir,   OAK PARK, IL 60302
10626396*    +FOX, DEBRA,   2105 OSAGE DRIVE,   COLUMBIA, MO 65202-2957
10637224*    +FOX, DEBRA,   2105 OSAGE DRIVE,   COLUMBIA, MO 65202-2957
10658096*    +FOX, DEBRA,   2105 OSAGE DRIVE,   COLUMBIA, MO 65202-2957
10626397*    +FOX, LISA,   324 MALLARD LANE,   SANDWICH, IL 60548-9551
10637226*    +FOX, LISA,   324 MALLARD LANE,   SANDWICH, IL 60548-9551
10658098*    +FOX, LISA,   324 MALLARD LANE,   SANDWICH, IL 60548-9551
10626398*    +FOX, LISA,   1215 BEARD STREET,   BEARDSTOWN, IL 62618-1712
10637225*    +FOX, LISA,   1215 BEARD STREET,   BEARDSTOWN, IL 62618-1712
10658097*    +FOX, LISA,   1215 BEARD STREET,   BEARDSTOWN, IL 62618-1712
10626399*    +FOX,DEBRA L,   2105 OSAGE DR,   COLUMBIA , MO 65202-2957
10637227*    +FOX,DEBRA L,   2105 OSAGE DR,   COLUMBIA , MO 65202-2957
10658099*    +FOX,DEBRA L,   2105 OSAGE DR,   COLUMBIA , MO 65202-2957
10626401*    +FRAIN, PEGGY,   7041 W O'Connell Dr,   CHICAGO RIDGE, IL 60415-1144
10637229*    +FRAIN, PEGGY,   7041 W O'Connell Dr,   CHICAGO RIDGE, IL 60415-1144
10658101*    +FRAIN, PEGGY,   7041 W O'Connell Dr,   CHICAGO RIDGE, IL 60415-1144
10637230*    +FRAIN, PEGGY A,   6408 NATURE DR,   OAK FOREST, IL 60452-2628
10658102*    +FRAIN, PEGGY A,   6408 NATURE DR,   OAK FOREST, IL 60452-2628
10626402*    +FRAIN,PEGGY A,   6408 NATURE DR,   OAK FOREST , IL 60452-2628
10626403*    +FRANDRIA, KRISTINE,   781 TUSCANY DR.,   ALGONQUIN, IL 60102-6220
10637231*    +FRANDRIA, KRISTINE,   781 TUSCANY DR.,   ALGONQUIN, IL 60102-6220
10658103*    +FRANDRIA, KRISTINE,   781 TUSCANY DR.,   ALGONQUIN, IL 60102-6220
10626404*    +FRANKLIN, LAUREN,   629 OLD FORGE LN.,   UNIVERSITY PARK, IL 60484-3327
10637232*    +FRANKLIN, LAUREN,   629 OLD FORGE LN.,   UNIVERSITY PARK, IL 60484-3327
10658104*    +FRANKLIN, LAUREN,   629 OLD FORGE LN.,   UNIVERSITY PARK, IL 60484-3327
10626407*    +FRIEDMAN, CRAIG,   10 Marquette Pl,   Buffalo Grove, IL 60089-2807
10637235*    +FRIEDMAN, CRAIG,   10 Marquette Pl,   Buffalo Grove, IL 60089-2807
10658108*    +FRIEDMAN, CRAIG,   10 Marquette Pl,   Buffalo Grove, IL 60089-2807
10626408*    +FROST, JOAN,   2914 20TH AVE,   ROCKFORD, IL 61108-6019
10637236*    +FROST, JOAN M,   2914 20TH AVE,   ROCKFORD, IL 61108-6019
10658109*    +FROST, JOAN M,   2914 20TH AVE,   ROCKFORD, IL 61108-6019
10626409*    +FROST,JOAN M,   2914 20TH AVE,   ROCKFORD , IL 61108-6019
10626410*    +FRUEH, JULIE,   1932 SEAVIEW DR,   AURORA, IL 60503-5731
10637237*    +FRUEH, JULIE,   1932 SEAVIEW DR,   AURORA, IL 60503-5731
```

```
District/off: 0752-1          User: mhenley          Page 29 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10658110*     +FRUEH, JULIE,    1932 SEAVIEW DR,    AURORA, IL 60503-5731
10637239*     +FRUEH, JULIEANNE D,    1932 SEAVIEW DR,    AURORA, IL 60503-5731
10658112*     +FRUEH, JULIEANNE D,    1932 SEAVIEW DR,    AURORA, IL 60503-5731
10626411*     +FRUEH,JULIEANNE D,    1932 SEAVIEW DR,    AURORA , IL 60503-5731
10626362*     +Fazy, Thomas,    4931 W. 158th Street,    Oak Forest, IL 60452-3513
10637198*     +Fazy, Thomas,    4931 W. 158th Street,    Oak Forest, IL 60452-3513
10658069*     +Fazy, Thomas,    4931 W. 158th Street,    Oak Forest, IL 60452-3513
10626370*     +Feltz, Thomas,    11758 SOUTH AVENUE J,    CHICAGO, IL 60617-7428
10637204*     +Feltz, Thomas,    11758 SOUTH AVENUE J,    CHICAGO, IL 60617-7428
10658075*     +Feltz, Thomas,    11758 SOUTH AVENUE J,    CHICAGO, IL 60617-7428
10626372*      Fenili, Debra,    12 CLAIRMONT JOLIET IL 60433,    JOLIET, IL 60433
10626373*     +Fenili, Patty,    810 Copley Ln,    Joliet, IL 60431-9301
10626374*     +Fenili, Ralph M,    810 Copley Ln,    Joliet, IL 60431-9301
10637207*     +Fenili, Ralph M,    810 Copley Ln,    Joliet, IL 60431-9301
10658079*     +Fenili, Ralph M,    810 Copley Ln,    Joliet, IL 60431-9301
10626379*     +Ferry, Sandra,    14538 S 135th Avenue,    Lockport, IL 60441-2319
10637210*     +Ferry, Sandra,    14538 S 135th Avenue,    Lockport, IL 60441-2319
10658081*     +Ferry, Sandra,    14538 S 135th Avenue,    Lockport, IL 60441-2319
10626383*     +Figueroa, Ruth,    6347 N Kostner Ave,    Chicago, IL 60646-4437
10637213*     +Figueroa, Ruth,    6347 N Kostner Ave,    Chicago, IL 60646-4437
10658084*     +Figueroa, Ruth,    6347 N Kostner Ave,    Chicago, IL 60646-4437
10626386*     +Fisher, Thomas,    640 N 625 W,    HOBART, IN 46342-9466
10637216*     +Fisher, Thomas,    640 N 625 W,    HOBART, IN 46342-9466
10658087*     +Fisher, Thomas,    640 N 625 W,    HOBART, IN 46342-9466
10626570*     +Flex Partners, Inc.,    535 Encinitas Blvd., Suite 109,    San Diego, CA 92114-4914
10637377*     +Flex Partners, Inc.,    535 Encinitas Blvd., Suite 109,    San Diego, CA 92114-4914
10658256*     +Flex Partners, Inc.,    535 Encinitas Blvd., Suite 109,    San Diego, CA 92114-4914
10662511*     +Forbes Gorby, Dixie J.,    1610 Bonnie Rd,    Plant CIty, FL 33565-6016
10626394*     +Fosselman, Therese,    3912 Navy Hill Dr,    Columbus, OH 43230-8356
10637222*     +Fosselman, Therese,    3912 Navy Hill Dr,    Columbus, OH 43230-8356
10658094*     +Fosselman, Therese,    3912 Navy Hill Dr,    Columbus, OH 43230-8356
10626400*     +Fraber, Lisa,    323 Chrisman Drive,    Streamwood, IL 60107-1090
10637228*     +Fraber, Lisa,    323 Chrisman Drive,    Streamwood, IL 60107-1090
10658100*     +Fraber, Lisa,    323 Chrisman Drive,    Streamwood, IL 60107-1090
10626405*     +Franklin, Sirriea,    1118 East 93rd Street,    Chicago, IL 60619-7804
10637233*     +Franklin, Sirriea,    1118 East 93rd Street,    Chicago, IL 60619-7804
10658105*     +Franklin, Sirriea,    1118 East 93rd Street,    Chicago, IL 60619-7804
10626406*     +Fredrick, Candace,    101 Wee Saw Trail,    VALPARAISO, IN 46383-8910
10637234*     +Fredrick, Candace,    101 Wee Saw Trail,    VALPARAISO, IN 46383-8910
10658106*     +Fredrick, Candace,    101 Wee Saw Trail,    VALPARAISO, IN 46383-8910
10662512*     +Freeman, Carol,    9011 Southbay Dr,    Tampa, FL 33615-2774
10626414*     +GALARZA, DANIEL,    6729 S. KEELER AVE.,    CHICAGO, IL 60629-5712
10637241*     +GALARZA, DANIEL,    6729 S. KEELER AVE.,    CHICAGO, IL 60629-5712
10658116*     +GALARZA, DANIEL,    6729 S. KEELER AVE.,    CHICAGO, IL 60629-5712
10626415*     +GALARZA, DANIEL,    4301 S. WIPPLE ST.,    CHICAGO, IL 60632-2516
10637242*     +GALARZA, DANIEL,    4301 S. WIPPLE ST.,    CHICAGO, IL 60632-2516
10658115*     +GALARZA, DANIEL,    4301 S. WIPPLE ST.,    CHICAGO, IL 60632-2516
10626416*      GALARZA,DANIEL SR,    43001 S WHIPPLE ST,    CHICAGO , IL 60632
10637243*      GALARZA,DANIEL SR,    43001 S WHIPPLE ST,    CHICAGO , IL 60632
10658117*      GALARZA,DANIEL SR,    43001 S WHIPPLE ST,    CHICAGO , IL 60632
10626417*     +GALOWITCH, HOLLY,    120 ASCOT LANE #3121,    WILLOWBROOK, IL 60527-3957
10637244*     +GALOWITCH, HOLLY,    120 ASCOT LANE #3121,    WILLOWBROOK, IL 60527-3957
10658118*     +GALOWITCH, HOLLY,    120 ASCOT LANE #3121,    WILLOWBROOK, IL 60527-3957
10626418*     +GALVAN, DANA,    1105 RAHILL CT,    CREST HILL, IL 60403-2041
10637245*     +GALVAN, DANA,    1105 RAHILL CT,    CREST HILL, IL 60403-2041
10658119*     +GALVAN, DANA,    1105 RAHILL CT,    CREST HILL, IL 60403-2041
10637246*     +GANSTER, LAURA A,    24W FULERTON AVE,    GLENDALE HEIGHTS, IL 60139-2640
10658120*     +GANSTER, LAURA A,    24W FULERTON AVE,    GLENDALE HEIGHTS, IL 60139-2640
10626419*     +GANSTER,LAURA A,    24W FULERTON AVE,    GLENDALE HEIGHTS , IL 60139-2640
10626421*     +GARAFOL,DENNIS,    8330 NOLAN ST,    HARVARD, IL 60033-9583
10637248*     +GARAFOL,DENNIS,    8330 NOLAN ST,    HARVARD , IL 60033-9583
10658122*     +GARAFOL,DENNIS,    8330 NOLAN ST,    HARVARD , IL 60033-9583
10626422*     +GARCIA, DEBBIE,    1513 LANG DRIVE,    BOLINGBROOK, IL 60490-1018
10637249*     +GARCIA, DEBBIE,    1513 LANG DRIVE,    BOLINGBROOK, IL 60490-1018
10658123*     +GARCIA, DEBBIE,    1513 LANG DRIVE,    BOLINGBROOK, IL 60490-1018
10637250*     +GARCIA, DEBORAH,    1513 LANG DR,    BOLINGBROOK, IL 60490-1018
10658124*     +GARCIA, DEBORAH,    1513 LANG DR,    BOLINGBROOK, IL 60490-1018
10626423*     +GARCIA, TRACY,    10S574 BOOK ROAD,    NAPERVILLE, IL 60564-9673
10637251*     +GARCIA, TRACY,    10S574 BOOK ROAD,    NAPERVILLE, IL 60564-9673
10658125*     +GARCIA, TRACY,    10S574 BOOK ROAD,    NAPERVILLE, IL 60564-9673
10626424*     +GARCIA,DEBORAH,    1513 LANG DR,    BOLINGBROOK , IL 60490-1018
10637253*     +GARRISON, JAMES,    841 BUCKBOARD DR,    NEW LENOX , IL 60451-1337
10658127*     +GARRISON, JAMES,    841 BUCKBOARD DR,    NEW LENOX , IL 60451-1337
10626425*     +GARRISON, JIM,    841 BUCKBOARD,    NEW LENOX , IL 60451-1337
10626426*     +GARRISON,JAMES,    841 BUCKBOARD DR,    NEW LENOX , IL 60451-1337
10626427*      GARZA GONGORA,DIANA,    350 EAST AVITION BLV APT,    UNIVERSAL CITY , TX 78148
10637252*      GARZA GONGORA,DIANA,    350 EAST AVITION BLV APT,    UNIVERSAL CITY , TX 78148
10658126*      GARZA GONGORA,DIANA,    350 EAST AVITION BLV APT,    UNIVERSAL CITY , TX 78148
10626428*     +GARZA, ANN,    643 W DOWNER PL,    AURORA, IL 60506-5001
10637254*     +GARZA, ANN,    643 W DOWNER PL,    AURORA, IL 60506-5001
10658128*     +GARZA, ANN,    643 W DOWNER PL,    AURORA, IL 60506-5001
10626429*     +GARZA, ELIZABETH,    109 Delcy Dr.,    DeKalb, IL 60115-1901
10637255*     +GARZA, ELIZABETH,    109 Delcy Dr.,    DeKalb, IL 60115-1901
```

```
District/off: 0752-1            User: mhenley           Page 30 of 59          Date Rcvd: May 18, 2010
Case: 05-61546                  Form ID: pdf006         Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10658129*     +GARZA, ELIZABETH,   109 Delcy Dr.,    DeKalb, IL 60115-1901
10637256*     +GAUGUSH, SUSAN J,   14010 S OAKDALE CIR,    PLAINFIELD, IL 60544-7062
10658130*     +GAUGUSH, SUSAN J,   14010 S OAKDALE CIR,    PLAINFIELD, IL 60544-7062
10626431*     +GAUGUSH,SUSAN J,   14010 S OAKDALE CIR,    PLAINFIELD , IL 60544-7062
10637257*     +GAYDOS, ANDREW,   2920 BELLER DR,    DARIEN, IL 60561-1615
10658131*     +GAYDOS, ANDREW,   2920 BELLER DR,    DARIEN, IL 60561-1615
10626432*     +GAYDOS, ANDREW,   2920 BELLER DR,    DARIEN , IL 60561-1615
10625186*     +GAYDOS,ANDREW,   2920 BELLER DR,    DARIEN , IL 60561-1615
10626433*     +GAYDOS,ANDREW,   2920 BELLER DR,    DARIEN , IL 60561-1615
10626434*     +GAYTAN, CLARISSA,   2005 BRADLEY,    MONTGOMERY, IL 60538-1005
10637259*     +GAYTAN, CLARISSA L,   2005 BRADLEY DR,    MONTGOMERY , IL 60538-1005
10658133*     +GAYTAN, CLARISSA L,   2005 BRADLEY DR,    MONTGOMERY , IL 60538-1005
10626435*     +GAYTAN,CLARISSA L,   2005 BRADLEY DR,    MONTGOMERY , IL 60538-1005
10625189*     +GE Healthcare Financial Services,   2 Bethesda Metro Center,   Suite 600,
                Bethesda, MD 20814-6308
10626436*     +GE Healthcare Financial Services,   2 Bethesda Metro Center,   Suite 600,
                Bethesda, MD 20814-6308
10637260*     +GE Healthcare Financial Services,   2 Bethesda Metro Center,   Suite 600,
                Bethesda, MD 20814-6308
10658134*     +GE Healthcare Financial Services,   2 Bethesda Metro Center,   Suite 600,
                Bethesda, MD 20814-6308
10626438*     +GEIGER, MAUREEN,   15228 S. KILPATRICK AVE.,    OAK FOREST, IL 60452-2423
10637261*     +GEIGER, MAUREEN,   15228 S. KILPATRICK AVE.,    OAK FOREST, IL 60452-2423
10658135*     +GEIGER, MAUREEN,   15228 S. KILPATRICK AVE.,    OAK FOREST, IL 60452-2423
10626439*     +GELSOSOMO, KATRINA,   491 GREGORY DRIVE,    CHICAGO HEIGHTS, IL 60411-2422
10637262*     +GELSOSOMO, KATRINA,   491 GREGORY DRIVE,    CHICAGO HEIGHTS, IL 60411-2422
10658136*     +GELSOSOMO, KATRINA,   491 GREGORY DRIVE,    CHICAGO HEIGHTS, IL 60411-2422
10626442*     +GERACI, CHRISTOPHER,   431 N. GRAND,    BRADLEY, IL 60915-1615
10637266*     +GERACI, CHRISTOPHER,   431 N. GRAND,    BRADLEY, IL 60915-1615
10658140*     +GERACI, CHRISTOPHER,   431 N. GRAND,    BRADLEY, IL 60915-1615
10626444*     +GERRITSEN, JULIE,   1853 OLIVE RD,    HOMEWOOD, IL 60430-2325
10637268*     +GERRITSEN, JULIE,   1853 OLIVE RD,    HOMEWOOD, IL 60430-2325
10658142*     +GERRITSEN, JULIE,   1853 OLIVE RD,    HOMEWOOD, IL 60430-2325
10626445*     +GETTIS, FELECIA,   21382 GEORGETOWN RD,    FRANKFORT, IL 60423-3004
10637269*     +GETTIS, FELECIA,   21382 GEORGETOWN RD,    FRANKFORT, IL 60423-3004
10658143*     +GETTIS, FELECIA,   21382 GEORGETOWN RD,    FRANKFORT, IL 60423-3004
10626446*     +GIANNETTI, MICHAEL,   6600 West 157th St.,    Oak Forest, IL 60452-2608
10637270*     +GIANNETTI, MICHAEL,   6600 West 157th St.,    Oak Forest, IL 60452-2608
10658144*     +GIANNETTI, MICHAEL,   6600 West 157th St.,    Oak Forest, IL 60452-2608
10637275*     +GILDEMONTES, ADRIAN,   1842 GOODWIN DR APT B,    PALATINE, IL 60074-1782
10658149*     +GILDEMONTES, ADRIAN,   1842 GOODWIN DR APT B,    PALATINE, IL 60074-1782
10626451*     +GILDEMONTES,ADRIAN,   1842 GOODWIN DR APT B,    PALATINE , IL 60074-1782
10626452*     +GILMOUR, JULIE,   1977 LEWIS DRIVE,    NILES, MI 49120-3719
10637276*     +GILMOUR, JULIE A,   1977 LEWIS DR,    NILES, MI 49120-3719
10658150*     +GILMOUR, JULIE A,   1977 LEWIS DR,    NILES, MI 49120-3719
10626453*     +GILMOUR,JULIE A,   1977 LEWIS DR,    NILES , MI 49120-3719
10626454*     +GILSON-DYER, SUSAN,   811 S BABCOCK RD,    PORTER, IN 46304-9473
10637277*     +GILSON-DYER, SUSAN,   811 S BABCOCK RD,    PORTER, IN 46304-9473
10658151*     +GILSON-DYER, SUSAN,   811 S BABCOCK RD,    PORTER, IN 46304-9473
10626455*     +GIOKARIS, CAROL,   1419 WEDGEWOOD,    DES PLAINES, IL 60018-1315
10637278*     +GIOKARIS, CAROL,   1419 WEDGEWOOD,    DES PLAINES, IL 60018-1315
10658152*     +GIOKARIS, CAROL,   1419 WEDGEWOOD,    DES PLAINES , IL 60018-1315
10626457*     +GLISPIE, TYRA,   206 GUIISLAND,    WILLOWBROOK, IL 60527-1836
10637280*     +GLISPIE, TYRA,   206 GUIISLAND,    WILLOWBROOK, IL 60527-1836
10658155*     +GLISPIE, TYRA,   206 GUIISLAND,    WILLOWBROOK, IL 60527-1836
10626461*     +GORGAN, LINDA,   0N312 SULLEY SQ,    GENEVA, IL 60134-4446
10637284*     +GORGAN, LINDA,   0N312 SULLEY SQ,    GENEVA, IL 60134-4446
10658160*     +GORGAN, LINDA,   0N312 SULLEY SQ,    GENEVA, IL 60134-4446
10626462*     +GOTHARD, KEITH,   314 NOBES AVE,    LOCKPORT, IL 60441-5002
10637285*     +GOTHARD, KEITH L,   314 NOBES AVE,    LOCKPORT, IL 60441-5002
10658161*     +GOTHARD, KEITH L,   314 NOBES AVE,    LOCKPORT, IL 60441-5002
10626463*     +GOTHARD,KEITH L,   314 NOBES AVE,    LOCKPORT , IL 60441-5002
10626464*     +GOUGIS, SARAH,   234 MONROE,    BOLINGBROOK, IL 60440-2023
10637286*     +GOUGIS, SARAH,   234 MONROE,    BOLINGBROOK, IL 60440-2023
10658162*     +GOUGIS, SARAH,   234 MONROE,    BOLINGBROOK, IL 60440-2023
10626465*     +GRABER, DAWN,   2788 AVALON LN,    MONTGOMERY, IL 60538-5069
10637288*     +GRABER, DAWN M,   2788 AVALON LN,    MONTGOMERY, IL 60538-5069
10658164*     +GRABER, DAWN M,   2788 AVALON LN,    MONTGOMERY, IL 60538-5069
10626466*     +GRABER,DAWN M,   2788 AVALON LN,    MONTGOMERY , IL 60538-5069
10626467*     +GRADY, TUNDE,   444 PAULA DR N # 444 N/A,    DUNEDIN, FL 34698-1896
10637287*     +GRADY, TUNDE T,   444 PAULA DR NORTH,    APT 4,   DUNEDIN , FL 34698-1825
10658163*     +GRADY, TUNDE T,   444 PAULA DR NORTH,    APT 4,   DUNEDIN , FL 34698-1825
10626468*     +GRADY,TUNDE T,   444 PAULA DR NORTH APT 4,    DUNEDIN , FL 34698-1825
10626469*     +GRAHAM, JULIE,   PO BOX 236,    HANNA, IN 46340-0236
10637289*     +GRAHAM, JULIE,   PO BOX 236,    HANNA, IN 46340-0236
10658165*     +GRAHAM, JULIE,   PO BOX 236,    HANNA, IN 46340-0236
10637291*     +GRANAT, SHARI Z,   1315 W 32ND PL,    CHICAGO, IL 60608-6304
10658167*     +GRANAT, SHARI Z,   1315 W 32ND PL,    CHICAGO, IL 60608-6304
10626470*     +GRANAT,SHARI Z,   1315 W 32ND PL,    CHICAGO , IL 60608-6304
10637290*     +GRAVES, JENNIFER C,   1605 FAIRWAY LN,    NAPERVILLE, IL 60565-2760
10658166*     +GRAVES, JENNIFER C,   1605 FAIRWAY LN,    NAPERVILLE, IL 60565-2760
10626472*     +GRAVES,JENNIFER C,   1605 FAIRWAY LN,    NAPERVILLE , IL 60565-2760
10637292*     +GRAYSON, SANDRA,   1564 ACORN CT,    LOMBARD, IL 60148-4259
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
10658168*    +GRAYSON, SANDRA,   1564 ACORN CT,   LOMBARD, IL 60148-4259
10625227*    +GRAYSON,SANDRA,    1564 ACORN CT,   LOMBARD , IL 60148-4259
10626474*    +GRAYSON,SANDRA,    1564 ACORN CT,   LOMBARD , IL 60148-4259
10626475*    +GREENFIELD, GIL,   19 WELLINGTON RD,   NORTHBROOK, IL 60062-1336
10637293*    +GREENFIELD, GIL,   19 WELLINGTON RD,   NORTHBROOK, IL 60062-1336
10658169*    +GREENFIELD, GIL,   19 WELLINGTON RD,   NORTHBROOK, IL 60062-1336
10626477*    +GRIFFIN, RUTH,   202 WOODLOCK STREET,   INGLESIDE, IL 60041-9704
10637295*    +GRIFFIN, RUTH,   202 WOODLOCK STREET,   INGLESIDE, IL 60041-9704
10658171*    +GRIFFIN, RUTH,   202 WOODLOCK STREET,   INGLESIDE, IL 60041-9704
10626479*    +GRUBE, GALE,   1225 ROGERS RD,   GURNEE, IL 60031-1844
10637297*    +GRUBE, GALE,   1225 ROGERS RD,   GURNEE, IL 60031-1844
10658174*    +GRUBE, GALE,   1225 ROGERS RD,   GURNEE, IL 60031-1844
10626480*    +GRZYWACZ, CHERYL,   1619 COTTONWOOD TRAIL,   Yorkville, IL 60560-9332
10637299*    +GRZYWACZ, CHERYL A,   1619 COTTONWOOD TRAIL,   YORKVILLE , IL 60560-9332
10658176*    +GRZYWACZ, CHERYL A,   1619 COTTONWOOD TRAIL,   YORKVILLE , IL 60560-9332
10626481*    +GRZYWACZ,CHERYL A,   1619 COTTONWOOD TRAIL,   YORKVILLE , IL 60560-9332
10626483*    +GUERIN, SHARYN,   10810 S. LeClaire Avenue,   Oak Lawn, IL 60453-5172
10637300*    +GUERIN, SHARYN,   10810 S. LeClaire Avenue,   Oak Lawn, IL 60453-5172
10658177*    +GUERIN, SHARYN,   10810 S. LeClaire Avenue,   Oak Lawn, IL 60453-5172
10626484*    +GUERRA, LYDIA,   33 TYLER CT Unit #A,   STREAMWOOD, IL 60107-2344
10637301*    +GUERRA, LYDIA,   33 TYLER CT Unit #A,   STREAMWOOD, IL 60107-2344
10658178*    +GUERRA, LYDIA,   33 TYLER CT Unit #A,   STREAMWOOD, IL 60107-2344
10626485*    +GUGLIELMI, DINA,   103 S. President St,   Wheaton, IL 60187-5733
10637302*    +GUGLIELMI, DINA,   103 S. President St,   Wheaton, IL 60187-5733
10658179*    +GUGLIELMI, DINA,   103 S. President St,   Wheaton, IL 60187-5733
10626487*    +GUIO, LINA,   143 SOUTH ELLYN,   GLEN ELLYN, IL 60137-6336
10637304*    +GUIO, LINA,   143 SOUTH ELLYN,   GLEN ELLYN, IL 60137-6336
10658181*    +GUIO, LINA,   143 SOUTH ELLYN,   GLEN ELLYN, IL 60137-6336
10626488*    +GUIZZETTI, MARY,   16446 Newcastle Way,   Lockport, IL 60441-6023
10637305*    +GUIZZETTI, MARY,   16446 Newcastle Way,   Lockport, IL 60441-6023
10658182*    +GUIZZETTI, MARY,   16446 Newcastle Way,   Lockport, IL 60441-6023
10637306*    +GUIZZETTI, MARY J,   20179 STONEY ISLAND,   CHICAGO HEIGHTS, IL 60411-8654
10658183*    +GUIZZETTI, MARY J,   20179 STONEY ISLAND,   CHICAGO HEIGHTS, IL 60411-8654
10626489*    +GUIZZETTI,MARY J,   20179 STONEY ISLAND,   CHICAGO HEIGHTS , IL 60411-8654
10626412*    Gabriel Alperovich,   Seattle, WA
10658111*    Gabriel Alprovich,   Seattle, WA
10626413*    +Gadison, Crystal,   1030 S Torrence Ave,   Chicago, IL 60617-5763
10637240*    +Gadison, Crystal,   10330 S Torrence Ave,   Chicago, IL 60617-5763
10658114*    +Gadison, Crystal,   10330 S Torrence Ave,   Chicago, IL 60617-5763
10626420*    +Garafol, Dennis,   8330 Nolan,   Harvard, IL 60033-9583
10637247*    +Garafol, Dennis,   8330 Nolan,   Harvard, IL 60033-9583
10658121*    +Garafol, Dennis,   8330 Nolan,   Harvard, IL 60033-9583
10626430*    +Gaugush, Susan,   14010 S Oakdale Cir,   Plainfield, IL 60544-7062
10626437*    +Geary, Tamara,   630 N. LOOMIS,   NAPERVILLE, IL 60563-3222
10637258*    +Geary, Tamara,   630 N. LOOMIS,   NAPERVILLE, IL 60563-3222
10658132*    +Geary, Tamara,   630 N. LOOMIS,   NAPERVILLE, IL 60563-3222
10626440*    +Gengler, Virginia,   241 S. Highway 1,   Burmingham, IA 52535-9047
10637263*    +Gengler, Virginia,   241 S. Highway 1,   Burmingham, IA 52535-9047
10658137*    +Gengler, Virginia,   241 S. Highway 1,   Burmingham, IA 52535-9047
10626441*    +Geoffrey Hodgson,   5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10637264*    +Geoffrey Hodgson,   5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10658138*    +Geoffrey Hodgson,   5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10658139*    +Geoffrey J. Hodgson,   5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10626443*    +Gering, Ann,   209 S. Albert St.,   Mt. Prospect, IL 60056-3405
10637267*    +Gering, Ann,   209 S. Albert St.,   Mt. Prospect, IL 60056-3405
10658141*    +Gering, Ann,   209 S. Albert St.,   Mt. Prospect, IL 60056-3405
10626447*    +Giannini, Lisa,   1200 Blue Ridge Parkway,   Algonquin, IL 60102-4255
10637271*    +Giannini, Lisa,   1200 Blue Ridge Parkway,   Algonquin, IL 60102-4255
10658145*    +Giannini, Lisa,   1200 Blue Ridge Parkway,   Algonquin, IL 60102-4255
10626448*    +Gibas, Theresa,   4425 Wisconsin Ave,   Stickney, IL 60402-4264
10637272*    +Gibas, Theresa,   4425 Wisconsin Ave,   Stickney, IL 60402-4264
10658146*    +Gibas, Theresa,   4425 Wisconsin Ave,   Stickney, IL 60402-4264
10626449*    +Gibbard, Megan,   1015 James Avenue,   Wauconda, IL 60084-1441
10637273*    +Gibbard, Megan,   1015 James Avenue,   Wauconda, IL 60084-1441
10658147*    +Gibbard, Megan,   1015 James Avenue,   Wauconda, IL 60084-1441
10626450*    +Gil de Montes, Adrian,   1401 WEST CLARENDON ROAD.,   ARLINGTON HEIGHTS, IL 60004-4436
10637274*    +Gil de Montes, Adrian,   1401 WEST CLARENDON ROAD.,   ARLINGTON HEIGHTS, IL 60004-4436
10658148*    +Gil de Montes, Adrian,   1401 WEST CLARENDON ROAD.,   ARLINGTON HEIGHTS, IL 60004-4436
10626456*    +Gipson-Meeks, Tashena,   15 BIRCHWOOD COURT,   DAVENPORT, IA 52804-4462
10637279*    +Gipson-Meeks, Tashena,   15 BIRCHWOOD COURT,   DAVENPORT, IA 52804-4462
10658153*    +Gipson-Meeks, Tashena,   15 BIRCHWOOD COURT,   DAVENPORT, IA 52804-4462
10626458*    +Gmyrek, Margaret,   PO Box 259482,   Chicago, IL 60625-9482
10637281*    +Gmyrek, Margaret,   PO Box 259482,   Chicago, IL 60625-9482
10658156*    +Gmyrek, Margaret,   PO Box 259482,   Chicago, IL 60625-9482
10662515*    +Goller, Susan,   1618 54th Ave East,   Bradenton, FL 34203-4427
10626459*    +Gomez, Shelly,   402 E Illinois Ave. Upper,   Aurora, IL 60505-2162
10637282*    +Gomez, Shelly,   402 E Illinois Ave. Upper,   Aurora, IL 60505-2162
10658158*    +Gomez, Shelly,   402 E Illinois Ave. Upper,   Aurora, IL 60505-2162
10626460*    +Gonzalez, Cheryl,   4846 S Laramie Ave.,   Chicago, IL 60638-2127
10637283*    +Gonzalez, Cheryl,   4846 S Laramie Ave.,   Chicago, IL 60638-2127
10658159*    +Gonzalez, Cheryl,   4846 S Laramie Ave.,   Chicago, IL 60638-2127
10626471*    +Graves, Jenny,   1605 Fairway Lane,   Naperville, IL 60565-2760
10626473*    +Grayson, Sandra,   1564 ACORN CT,   LOMBARD, IL 60148-4259
```

```
District/off: 0752-1            User: mhenley           Page 32 of 59            Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006          Total Noticed: 1319

                ***** BYPASSED RECIPIENTS (continued) *****
10626476*   +Griffin, Mary Jane,    3821 W 123RD STREET,    ALSIP, IL 60803-3727
10637294*   +Griffin, Mary Jane,    3821 W 123RD STREET,    ALSIP, IL 60803-3727
10658170*   +Griffin, Mary Jane,    3821 W 123RD STREET,    ALSIP, IL 60803-3727
10626478*   +Grogan, Beverly,    7524 W 109th Street,    Worth, IL 60482-1015
10637296*   +Grogan, Beverly,    7524 W 109th Street,    Worth, IL 60482-1015
10658173*   +Grogan, Beverly,    7524 W 109th Street,    Worth, IL 60482-1015
10626482*   +Gualandri, Patricia,    2189 N 2925TH,    MARSEILLES, IL 61341-9613
10637298*   +Gualandri, Patricia,    2189 N 2925TH,    MARSEILLES, IL 61341-9613
10658175*   +Gualandri, Patricia,    2189 N 2925TH,    MARSEILLES, IL 61341-9613
10626486*   +Guglielmi, Robert,    4 DEVON RIDGE COURT,    BURR RIDGE, IL 60527-8377
10637303*   +Guglielmi, Robert,    4 DEVON RIDGE COURT,    BURR RIDGE, IL 60527-8377
10658180*   +Guglielmi, Robert,    4 DEVON RIDGE COURT,    BURR RIDGE, IL 60527-8377
10626490*   +HACKO, CHRISTINE,    6304 DANIELS LANE,    OAK FOREST, IL 60452-6022
10637307*   +HACKO, CHRISTINE,    6304 DANIELS LANE,    OAK FOREST, IL 60452-6022
10658184*   +HACKO, CHRISTINE,    6304 DANIELS LANE,    OAK FOREST, IL 60452-6022
10637309*   +HACKO, CHRISTINE L,    6304 DANIEL LN,    OAK FOREST, IL 60452-6022
10658186*   +HACKO, CHRISTINE L,    6304 DANIEL LN,    OAK FOREST, IL 60452-6022
10626491*   +HACKO,CHRISTINE L,    6304 DANIEL LN,    OAK FOREST , IL 60452-6022
10626495*   +HALL, LATOYA,    24158 MERLOT LANE,    PLAINFIELD, IL 60586-7202
10637312*   +HALL, LATOYA,    24158 MERLOT LANE,    PLAINFIELD, IL 60586-7202
10658189*   +HALL, LATOYA,    24158 MERLOT LANE,    PLAINFIELD, IL 60586-7202
10637315*   +HALPIN, DEBORAH,    69990 STATE ROAD 104,    WALKERTON, IN 46574-8901
10658192*   +HALPIN, DEBORAH,    69990 STATE ROAD 104,    WALKERTON, IN 46574-8901
10625251*   +HALPIN,DEBORAH,    69990 STATE ROAD 104,    WALKERTON , IN 46574-8901
10626498*   +HALPIN,DEBORAH,    69990 STATE ROAD 104,    WALKERTON , IN 46574-8901
10626499*   +HALVERSON, JEANINE,    935 S THIRD AV,    DES PLAINES, IL 60016-6256
10637314*   +HALVERSON, JEANINE A,    935 S 3RD AVE,    DES PLAINES, IL 60016-6256
10658191*   +HALVERSON, JEANINE A,    935 S 3RD AVE,    DES PLAINES, IL 60016-6256
10658500*   +HALVERSON,JEANINE A,    935 S 3RD AVE,    DES PLAINES , IL 60016-6256
10626501*   +HAMILTON, DONALD,    2512 KIRKWOOD ST.,    BURLINGTON, IA 52601-2018
10637316*   +HAMILTON, DONALD,    2512 KIRKWOOD ST.,    BURLINGTON, IA 52601-2018
10658193*   +HAMILTON, DONALD,    2512 KIRKWOOD ST.,    BURLINGTON, IA 52601-2018
10626502*   +HAMMERSLOUGH, COLLEEN,    843 WASHINGTON BLVD. #A1,    OAK PARK, IL 60302-3820
10637317*   +HAMMERSLOUGH, COLLEEN,    843 WASHINGTON BLVD. #A1,    OAK PARK, IL 60302-3820
10658194*   +HAMMERSLOUGH, COLLEEN,    843 WASHINGTON BLVD. #A1,    OAK PARK, IL 60302-3820
10626503*   +HANEY, SHARON,    209 PINETREE LANE,    LAGRANGE PARK, IL 60526-1115
10637318*   +HANEY, SHARON,    209 PINETREE LANE,    LAGRANGE PARK, IL 60526-1115
10658195*   +HANEY, SHARON,    209 PINETREE LANE,    LAGRANGE PARK, IL 60526-1115
10626504*   +HANNA, DIANE,    143 CUTTER LANE,    LAKE BARRINGTON, IL 60010-1549
10637319*   +HANNA, DIANE,    143 CUTTER LANE,    LAKE BARRINGTON, IL 60010-1549
10658196*   +HANNA, DIANE,    143 CUTTER LANE,    LAKE BARRINGTON, IL 60010-1549
10626506*   +HARREL, POLLY,    1557 Hollytree Lane,    Crystal Lake, IL 60014-8973
10637321*   +HARREL, POLLY,    1557 Hollytree Lane,    Crystal Lake, IL 60014-8973
10658198*   +HARREL, POLLY,    1557 Hollytree Lane,    Crystal Lake, IL 60014-8973
10637323*   +HARREL, POLLY M,    9302 E PLANA AVE,    MESA, AZ 85212-1483
10658200*   +HARREL, POLLY M,    9302 E PLANA AVE,    MESA, AZ 85212-1483
10626507*   +HARREL,POLLY M,    9302 E PLANA AVE,    MESA , AZ 85212-1483
10626508*   +HARRIS, LAURA,    2221 HARVEY,    BERWYN, IL 60402-2402
10637322*   +HARRIS, LAURA,    2221 HARVEY,    BERWYN, IL 60402-2402
10658199*   +HARRIS, LAURA,    2221 HARVEY,    BERWYN, IL 60402-2402
10626509*   +HARRIS, MICHAEL,    844 ADELE,    ELMHURST, IL 60126-1315
10637324*   +HARRIS, MICHAEL,    844 ADELE,    ELMHURST, IL 60126-1315
10658201*   +HARRIS, MICHAEL,    844 ADELE,    ELMHURST, IL 60126-1315
10626510*   +HARRIS, NICOLE,    8360 Cramer Lane,    Darien, IL 60561-1632
10637325*   +HARRIS, NICOLE,    8360 Cramer Lane,    Darien, IL 60561-1632
10658202*   +HARRIS, NICOLE,    8360 Cramer Lane,    Darien, IL 60561-1632
10626511*   +HART, SUSAN,    1253 OAKLEAF CT,    AURORA, IL 60506-1675
10637326*   +HART, SUSAN,    1253 OAKLEAF CT,    AURORA, IL 60506-1675
10658203*   +HART, SUSAN,    1253 OAKLEAF CT,    AURORA, IL 60506-1675
10626514*   +HAUG, MICHELLE,    4508 IRONWOOD LANE,    CHAMPAIGN, IL 61822-8598
10637329*   +HAUG, MICHELLE,    4508 IRONWOOD LANE,    CHAMPAIGN, IL 61822-8598
10658206*   +HAUG, MICHELLE,    4508 IRONWOOD LANE,    CHAMPAIGN, IL 61822-8598
10626515*   +HAWTHORNE, DARLENE,    PO BOX 3365,    HAMMOND, IN 46321-0365
10637330*   +HAWTHORNE, DARLENE,    PO BOX 3365,    HAMMOND, IN 46321-0365
10658207*   +HAWTHORNE, DARLENE,    PO BOX 3365,    HAMMOND, IN 46321-0365
10626516*   +HAYES, KATHY,    717 WEST 19TH STREET,    CHICAGO, IL 60616-1023
10637331*   +HAYES, KATHY,    717 WEST 19TH STREET,    CHICAGO, IL 60616-1023
10658208*   +HAYES, KATHY,    717 WEST 19TH STREET,    CHICAGO, IL 60616-1023
10626517*   +HEATHERLY, REGINA,    5989 N NORTHWEST HIGHWAY,    CHICAGO, IL 60631-2640
10637332*   +HEATHERLY, REGINA C,    5989 N NORTHWEST HIGHWAY,    CHICAGO , IL 60631-2640
10658209*   +HEATHERLY, REGINA C,    5989 N NORTHWEST HIGHWAY,    CHICAGO , IL 60631-2640
10626518*   +HEATHERLY,REGINA C,    5989 N NORTHWEST HIGHWAY,    CHICAGO , IL 60631-2640
10626519*   +HEENAN, BARBARA,    518 BOTHAM AVE,    ST. JOSEPH, MI 49085-2402
10626510*   +HEENAN, BARBARA E,    518 BOTHAM AVE,    ST. JOSEPH, MI 49085-2402
10626520*   +HEENAN,BARBARA E,    518 BOTHAM AVE,    SAINT JOSEPH , MI 49085-2402
10626521*   +HEINOLD, SUSAN,    410 WASHINGTON ST,    VALPARAISO, IN 46383-4736
10637335*   +HEINOLD, SUSAN E,    410 WASHINGTON,    VALPARAISO, IN 46383-4736
10658212*   +HEINOLD, SUSAN E,    410 WASHINGTON,    VALPARAISO, IN 46383-4736
10626522*   +HEINOLD,SUSAN E,    410 WASHINGTON,    VALPARAISO , IN 46383-4736
10626523*   +HEINZ, KAY,    427 4TH STREET,    NORTHFIELD, IL 60093-2838
10637334*   +HEINZ, KAY,    427 4TH STREET,    NORTHFIELD, IL 60093-2838
10658211*   +HEINZ, KAY,    427 4TH STREET,    NORTHFIELD, IL 60093-2838
10626524*   +HENDERSON, SHELLEY,    102 GORHAM COURT,    N. AURORA, IL 60542-9133
```

```
District/off: 0752-1              User: mhenley           Page 33 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006         Total Noticed: 1319

                ***** BYPASSED RECIPIENTS (continued) *****
10637336*    +HENDERSON, SHELLEY C,   102 GORHAM CT,    NORTH AURORA , IL 60542-9133
10658213*    +HENDERSON, SHELLEY C,   102 GORHAM CT,    NORTH AURORA , IL 60542-9133
10626525*    +HENDERSON,SHELLEY C,    102 GORHAM CT,    NORTH AURORA , IL 60542-9133
10626526*    +HERMAN, THOMAS,   PO BOX 8 3 S 102 GLEN DRIVE,    WARRENVILLE, IL 60555-0008
10637337*    +HERMAN, THOMAS,   PO BOX 8 3 S 102 GLEN DRIVE,    WARRENVILLE, IL 60555-0008
10658214*    +HERMAN, THOMAS,   PO BOX 8 3 S 102 GLEN DRIVE,    WARRENVILLE, IL 60555-0008
10626528*    +HERMAN, VIRGINIA (Ginny),   12740 S ELIZABETH DRIVE,    PLAINFIELD, IL 60585-9769
10637340*    +HERMAN, VIRGINIA A,   12740 S ELIZABETH,   PLAINFIELD, IL 60585-9769
10658217*    +HERMAN, VIRGINIA A,   12740 S ELIZABETH,   PLAINFIELD, IL 60585-9769
10637339*    +HERMAN,THOMAS JAMES SR,   3 S 102 GLEN DR,,   P.O. Box 8,   WARRENVILLE , IL 60555-0008
10658216*    +HERMAN,THOMAS JAMES SR,   3 S 102 GLEN DR,,   P.O. Box 8,   WARRENVILLE , IL 60555-0008
10626529*    +HERMAN,THOMAS JAMES SR,   3 S 102 GLEN DR,P.O. Box 8,   WARRENVILLE , IL 60555-0008
10626530*    +HERMAN,VIRGINIA A,   12740 S ELIZABETH,   PLAINFIELD , IL 60585-9769
10626531*    +HERSHMAN, WANDA,   5953 Walkway Pl #4,   PORTAGE, IN 46368-4938
10637338*    +HERSHMAN, WANDA,   5953 Walkway Pl #4,   PORTAGE, IN 46368-4938
10658215*    +HERSHMAN, WANDA,   5953 Walkway Pl #4,   PORTAGE, IN 46368-4938
10637342*    +HERSHMAN, WANDA J,   6185 OLD PORTER RD,   PORTAGE, IN 46368-1617
10658220*    +HERSHMAN, WANDA J,   6185 OLD PORTER RD,   PORTAGE, IN 46368-1617
10626532*    +HERSHMAN,WANDA J,   6185 OLD PORTER RD,   PORTAGE , IN 46368-1617
10637344*    +HILL, SHANNA,   6523 JACKSON AVE,   APT 1,   HAMMOND, IN 46324-1316
10658222*    +HILL, SHANNA,   6523 JACKSON AVE,   APT 1,   HAMMOND, IN 46324-1316
10626535*    +HILL, SHANNA,   6523 JACKSON AVE APT 1,   HAMMOND, IN 46324-1316
10626536*    +HIXSON, KRISTIN,   2013 Elim Ave #B,   Zion, IL 60099-1802
10637345*    +HIXSON, KRISTIN,   2013 Elim Ave #B,   Zion, IL 60099-1802
10658223*    +HIXSON, KRISTIN,   2013 Elim Ave #B,   Zion, IL 60099-1802
10626537*    +HOBITAKIS, AMY,   8229 WAUKEGAN,    NILES, IL 60714-2647
10637346*    +HOBITAKIS, AMY,   8229 WAUKEGAN,    NILES, IL 60714-2647
10658224*    +HOBITAKIS, AMY,   8229 WAUKEGAN,    NILES, IL 60714-2647
10626538*    +HODGE, MELISSA,   116 EAST ST.,   KINGSTON, IL 60145-7912
10637347*    +HODGE, MELISSA A,   116 EAST ST,   KINGSTON, IL 60145-7912
10658225*    +HODGE, MELISSA A,   116 EAST ST,   KINGSTON, IL 60145-7912
10626539*    +HODGE,MELISSA A,   116 EAST ST,   KINGSTON , IL 60145-7912
10637351*    +HOFFMAN, MARY ANN,   3011 SENECKWOOD LN,   WOODRIDGE , IL 60517-3715
10658230*    +HOFFMAN, MARY ANN,   3011 SENECKWOOD LN,   WOODRIDGE , IL 60517-3715
10626540*    +HOFFMAN, RICHARD,   186 GREENBRIER LN,   HOLLISTER, MO 65672-5302
10637349*    +HOFFMAN, RICHARD,   186 GREENBRIER LN,   HOLLISTER, MO 65672-5302
10658228*    +HOFFMAN, RICHARD,   186 GREENBRIER LN,   HOLLISTER, MO 65672-5302
10637350*    +HOFFMAN, TRACY,   2287 COUNTRY CLUB DR.,   UNIT 15,   WOODRIDGE, IL 60517-3008
10658229*    +HOFFMAN, TRACY,   2287 COUNTRY CLUB DR.,   UNIT 15,   WOODRIDGE, IL 60517-3008
10626541*    +HOFFMAN, TRACY,   2287 COUNTRY CLUB DR. UNIT 15,   WOODRIDGE, IL 60517-3008
10626542*    +HOFFMAN,MARY ANN,   3011 SENECKWOOD LN,   WOODRIDGE , IL 60517-3715
10626543*    +HOMAN, TERESA,   35W813 HIGHVIEW CT.,   ST. CHARLES, IL 60175-5178
10637348*    +HOMAN, TERESA,   35W813 HIGHVIEW CT.,   ST. CHARLES, IL 60175-5178
10658226*    +HOMAN, TERESA,   35W813 HIGHVIEW CT.,   ST. CHARLES, IL 60175-5178
10626546*    +HOTZ, THERESA,   1704 Hawthorne Ridge,   Plainfield, IL 60586-4103
10637354*    +HOTZ, THERESA,   1704 Hawthorne Ridge,   Plainfield, IL 60586-4103
10658233*    +HOTZ, THERESA,   1704 Hawthorne Ridge,   Plainfield, IL 60586-4103
10626547*    +HOUTZ, SHELLEY,   8049 JANES AVE APT C,   WOODRDIGE, IL 60517-5311
10637355*    +HOUTZ, SHELLEY,   8049 JANES AVE APT C,   WOODRDIGE, IL 60517-5311
10658234*    +HOUTZ, SHELLEY,   8049 JANES AVE APT C,   WOODRDIGE, IL 60517-5311
10626548*    +HOWARD, BETTY,   10732 71st  STREET,   COUNTRYSIDE, IL 60525-4802
10637356*    +HOWARD, BETTY,   10732 71st  STREET,   COUNTRYSIDE, IL 60525-4802
10658235*    +HOWARD, BETTY,   10732 71st  STREET,   COUNTRYSIDE, IL 60525-4802
10626549*    +HOWERTON, RICHARD,   525 CHESTNUT DR,   OSWEGO, IL 60543-9820
10637357*    +HOWERTON, RICHARD,   525 CHESTNUT DR,   OSWEGO, IL 60543-9820
10658236*    +HOWERTON, RICHARD,   525 CHESTNUT DR,   OSWEGO, IL 60543-9820
10637359*    +HOWERTON, RICHARD M JR,   850 SHAGBARK LANE #101,   NORTH AURORA , IL 60542-1445
10658238*    +HOWERTON, RICHARD M JR,   850 SHAGBARK LANE #101,   NORTH AURORA , IL 60542-1445
10626550*    +HOWERTON,RICHARD M JR,   850 SHAGBARK LANE #101,   NORTH AURORA , IL 60542-1445
10626551*    +HUBBELL, LYNN,   4202 W 76TH CT,   MERRILLVILLE, IN 46410-4256
10637358*    +HUBBELL, LYNN,   4202 W 76TH CT,   MERRILLVILLE, IN 46410-4256
10658237*    +HUBBELL, LYNN,   4202 W 76TH CT,   MERRILLVILLE, IN 46410-4256
10626552*    +HUEBNER, CYDNI,   2132 SNOW CREEK ROAD,   NAPERVILLE, IL 60564-4371
10637360*    +HUEBNER, CYDNI,   2132 SNOW CREEK ROAD,   NAPERVILLE, IL 60564-4371
10658239*    +HUEBNER, CYDNI,   2132 SNOW CREEK ROAD,   NAPERVILLE, IL 60564-4371
10626556*    +HUGHES, ROSEMARY,   107 WEST 65 LAKE DRIVE,   WESTMONT, IL 60559-3133
10637364*    +HUGHES, ROSEMARY,   107 WEST 65 LAKE DRIVE,   WESTMONT, IL 60559-3133
10658243*    +HUGHES, ROSEMARY,   107 WEST 65 LAKE DRIVE,   WESTMONT, IL 60559-3133
10626557*    +HUNTER, DIANNA,   6694 DOUBLE EAGLE DR #305,   WOODRIDGE, IL 60517-5435
10637365*    +HUNTER, DIANNA,   6694 DOUBLE EAGLE DR #305,   WOODRIDGE, IL 60517-5435
10658244*    +HUNTER, DIANNA,   6694 DOUBLE EAGLE DR #305,   WOODRIDGE, IL 60517-5435
10626558*    +HYDE, ANTHONY,   732 HIGHRIDGE ROAD,   ROSELLE, IL 60172-1474
10637366*    +HYDE, ANTHONY,   732 HIGHRIDGE ROAD,   ROSELLE, IL 60172-1474
10658245*    +HYDE, ANTHONY,   732 HIGHRIDGE ROAD,   ROSELLE, IL 60172-1474
10626559*    +HYDE, HENRY,   1690 22nd St Apt H,   Wheaton, IL 60189-7775
10637367*    +HYDE, HENRY,   1690 22nd St Apt H,   Wheaton, IL 60189-7775
10658246*    +HYDE, HENRY,   1690 22nd St Apt H,   Wheaton, IL 60189-7775
10626492*    +Hadsell, Pamela,   415 RANCH,   WHEATON , IL 60187-3251
10637308*    +Hadsell, Pamela,   415 RANCH,   WHEATON , IL 60187-3251
10658185*    +Hadsell, Pamela,   415 RANCH,   WHEATON , IL 60187-3251
10626493*    +Haley, Melinda,   1108 Taft,   Berkley, IL 60163-1040
10637310*    +Haley, Melinda,   1108 Taft,   Berkley, IL 60163-1040
10658187*    +Haley, Melinda,   1108 Taft,   Berkley, IL 60163-1040
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
10626494*   +Hall, Dana,    510 Concord,   Romeoville, IL 60446-1316
10637311*   +Hall, Dana,    510 Concord,   Romeoville, IL 60446-1316
10658188*   +Hall, Dana,    510 Concord,   Romeoville, IL 60446-1316
10626496*   +Halpin, Daniel,   69990 State Rd. 104,   Walkerton, IN 46574-8901
10637313*   +Halpin, Daniel,   69990 State Rd. 104,   Walkerton, IN 46574-8901
10658190*   +Halpin, Daniel,   69990 State Rd. 104,   Walkerton, IN 46574-8901
10626497*   +Halpin, Deborah,   69990 State Rd. 104,   Walkerton, IN 46574-8901
10626505*   +Hannan, Timothy,   522 DALHART AVE.,   ROMEOVILLE, IL 60446-1320
10637320*   +Hannan, Timothy,   522 DALHART AVE.,   ROMEOVILLE, IL 60446-1320
10658197*   +Hannan, Timothy,   522 DALHART AVE.,   ROMEOVILLE, IL 60446-1320
10626512*   +Hartman, Dawn,   4927 Catalpa,   Hammond, IN 46327-1708
10637327*   +Hartman, Dawn,   4927 Catalpa,   Hammond, IN 46327-1708
10658204*   +Hartman, Dawn,   4927 Catalpa,   Hammond, IN 46327-1708
10626513*   +Hatzaras, Sevasti,   23 W 140 Great Western Ave.,   GLEN ELLYN, IL 60137-3671
10637328*   +Hatzaras, Sevasti,   23 W 140 Great Western Ave.,   GLEN ELLYN, IL 60137-3671
10658205*   +Hatzaras, Sevasti,   23 W 140 Great Western Ave.,   GLEN ELLYN, IL 60137-3671
10626527*   +Herman, Virginia,   12740 S. ELIZABETH DRIVE,   PLAINFIELD, IL 60585-9769
10662517*   +Hernandez, Ileana,   5608 Larimer Dr,   Tampa, FL 33615-4129
10626533*   +Hicks, Cortney,   607 Cambridge Ct #2B,   Munster, IN 46321-2831
10637341*   +Hicks, Cortney,   607 Cambridge Ct #2B,   Munster, IN 46321-2831
10658219*   +Hicks, Cortney,   607 Cambridge Ct #2B,   Munster, IN 46321-2831
10637343*   +Hill, Gertrude,   11711 South Longwood Drive,   Chicago, IL 60643-4831
10658221*   +Hill, Gertrude,   11711 South Longwood Drive,   Chicago, IL 60643-4831
10626534*   +Hill, Gertrude,   11711 South Longwood Drive,   Chicago, IL 60643-4831
10662518*   +Hoffman, Michael W,   14836 Heronglen Dr,   Lithia, FL 33547-3869
10626544*   +Honda Lease Trust,   McGrath Acura,   400 E. Ogden Ave.,   Westmont, IL 60559-1203
10637352*   +Honda Lease Trust,   McGrath Acura,   400 E. Ogden Ave.,   Westmont, IL 60559-1203
10658231*   +Honda Lease Trust,   McGrath Acura,   400 E. Ogden Ave.,   Westmont, IL 60559-1203
10626551*   +Hoover, Linda,   11857 W. 33rd Street,   Zion, IL 60099-9102
10637353*   +Hoover, Linda,   11857 W. 33rd Street,   Zion, IL 60099-9102
10658232*   +Hoover, Linda,   11857 W. 33rd Street,   Zion, IL 60099-9102
10626553*   +Huerta, Virginia,   6632 Colorado Ave.,   Hammond, IN 46323-1644
10637361*   +Huerta, Virginia,   6632 Colorado Ave.,   Hammond, IN 46323-1644
10658240*   +Huerta, Virginia,   6632 Colorado Ave.,   Hammond, IN 46323-1644
10637362*   +Huffman, Jennifer,   Po Box 1245 85 Joy Street,   Sugar Grove, IL 60554-1245
10658241*   +Huffman, Jennifer,   Po Box 1245 85 Joy Street,   Sugar Grove, IL 60554-1245
10626554*   +Huffman, Jennifer,   Po Box 1245 85 Joy Street,   Sugar Grove, IL 60554-1245
10626555*   +Hughes, Ashley,   8329 E Sandwich Rd,   Hinckley, IL 60520-6042
10637363*   +Hughes, Ashley,   8329 E Sandwich Rd,   Hinckley, IL 60520-6042
10658242*   +Hughes, Ashley,   8329 E Sandwich Rd,   Hinckley, IL 60520-6042
10626560*   +IALONGO, DONNA,   2 S 697 PARKVIEW DRIVE,   GLEN ELLYN, IL 60137-7905
10637368*   +IALONGO, DONNA,   2 S 697 PARKVIEW DRIVE,   GLEN ELLYN, IL 60137-7905
10658247*   +IALONGO, DONNA,   2 S 697 PARKVIEW DRIVE,   GLEN ELLYN, IL 60137-7905
10626561*   +IBARRA, JOSE,   261 TRIGGS AVE.,   ELGIN, IL 60123-3249
10637369*   +IBARRA, JOSE,   261 TRIGGS AVE.,   ELGIN, IL 60123-3249
10658248*   +IBARRA, JOSE,   261 TRIGGS AVE.,   ELGIN, IL 60123-3249
10626563*   +IVEMEYER, SANDI,   1955 POLLY COURT,   SANDWICH, IL 60548-9222
10637371*   +IVEMEYER, SANDI,   1955 POLLY COURT,   SANDWICH, IL 60548-9222
10658250*   +IVEMEYER, SANDI,   1955 POLLY COURT,   SANDWICH, IL 60548-9222
10626564*   +IVEY, SHALANDA,   284 SHORE DR,   HARVEY, IL 60426-1243
10637372*   +IVEY, SHALANDA,   284 SHORE DR,   HARVEY, IL 60426-1243
10658251*   +IVEY, SHALANDA,   284 SHORE DR,   HARVEY, IL 60426-1243
10637373*   +IZYDORSKI, KAREN K,   7702 S LATROBE,   BURBANK, IL 60459-1420
10658252*   +IZYDORSKI, KAREN K,   7702 S LATROBE,   BURBANK, IL 60459-1420
10626566*   +IZYDORSKI,KAREN K,   7702 S LATROBE,   BURBANK , IL 60459-1420
10637370    Illinois Department of Revenue,   Springfield, IL 62726-0001
10658249    Illinois Department of Revenue,   Springfield, IL 62726-0001
12634912*   Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
10626565*   +Izydorski, Karem,   7702 S. Latrobe,   Burbank, IL 60459-1420
10626567*   JACOB, MICHELLE,   1330 WEST INDIAN TRAIL RD #6,   AURORA, IL 60506
10637374    JACOB, MICHELLE,   1330 WEST INDIAN TRAIL RD #6,   AURORA, IL 60506
10658253*   JACOB, MICHELLE,   1330 WEST INDIAN TRAIL RD #6,   AURORA, IL 60506
10626571*   +JAWOR, GERALD,   808 S. WISCONSIN ST,   HOBART, IN 46342-5062
10637378*   +JAWOR, GERALD,   808 S. WISCONSIN ST,   HOBART, IN 46342-5062
10658258*   +JAWOR, GERALD,   808 S. WISCONSIN ST,   HOBART, IN 46342-5062
10637380*   +JAWOR, GERALD E,   1937 SAMUELSON RD,   PORTAGE, IN 46368-1728
10658260*   +JAWOR, GERALD E,   1937 SAMUELSON RD,   PORTAGE, IN 46368-1728
10626572*   +JAWOR,GERALD E,   1937 SAMUELSON RD,   PORTAGE , IN 46368-1728
10626576*   +JENKINS, LAURA,   761 THIRD ST.,   WEST BROOKLYN, IL 61378-9775
10637383*   +JENKINS, LAURA,   761 THIRD ST.,   WEST BROOKLYN, IL 61378-9775
10658263*   +JENKINS, LAURA,   761 THIRD ST.,   WEST BROOKLYN, IL 61378-9775
10626577*   JEWELL, TINA,   10628 Parkside Avenue 1E,   Oak Lawn, IL 60453
10637384*   JEWELL, TINA,   10628 Parkside Avenue 1E,   Oak Lawn, IL 60453
10658264*   JEWELL, TINA,   10628 Parkside Avenue 1E,   Oak Lawn, IL 60453
10626580*   +JOHNSON, Catherine,   1830 VIA VENETO DR.,   ST. CHARLES, IL 60174-4611
10637386*   +JOHNSON, Catherine,   1830 VIA VENETO DR.,   ST. CHARLES, IL 60174-4611
10658266*   +JOHNSON, Catherine,   1830 VIA VENETO DR.,   ST. CHARLES, IL 60174-4611
10626582*   +JOHNSON, JEANETTE,   832 Cora Street,   JOLIET, IL 60435-4617
10637388*   +JOHNSON, JEANETTE,   832 Cora Street,   JOLIET, IL 60435-4617
10658268*   +JOHNSON, JEANETTE,   832 Cora Street,   JOLIET, IL 60435-4617
10637389*   +JOHNSON,JENNIFER,   10530 PARKSIDE AVE - APT 6,   CHICAGO RIDGE , IL 60415-2083
10658269*   +JOHNSON,JENNIFER,   10530 PARKSIDE AVE - APT 6,   CHICAGO RIDGE , IL 60415-2083
10626583*   +JOHNSON,JENNIFER,   10530 PARKSIDE AVE APT 6,   CHICAGO RIDGE , IL 60415-2083
```

```
District/off: 0752-1              User: mhenley              Page 35 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006            Total Noticed: 1319

            ***** BYPASSED RECIPIENTS (continued) *****
10626584*    +JOHNSON-MACSWINEY, TAMERA,   106 Pheasant Run Drive,   Michigan City, IN 46360-6887
10637390*    +JOHNSON-MACSWINEY, TAMERA,   106 Pheasant Run Drive,   Michigan City, IN 46360-6887
10658270*    +JOHNSON-MACSWINEY, TAMERA,   106 Pheasant Run Drive,   Michigan City, IN 46360-6887
10626587*    +JOYCE, MARILYN,   8028 STONEWALL DR,   ORLAND PARK, IL 60462-2378
10637393*    +JOYCE, MARILYN,   8028 STONEWALL DR,   ORLAND PARK, IL 60462-2378
10658274*    +JOYCE, MARILYN,   8028 STONEWALL DR,   ORLAND PARK, IL 60462-2378
10626568*    +Jagodzinski, Julie,   609 W North St,   Crown Point, IN 46307-3832
10637375*    +Jagodzinski, Julie,   609 W North St,   Crown Point, IN 46307-3832
10658254*    +Jagodzinski, Julie,   609 W North St,   Crown Point, IN 46307-3832
10625322*    +James Gordon Wright, MD,   3825 Highland Avenue,   Tower 2, Suite 303,
              Downers Grove, IL 60515-1552
10626569*    +James Gordon Wright, MD,   3825 Highland Avenue,   Tower 2, Suite 303,
              Downers Grove, IL 60515-1552
10637376*    +James Gordon Wright, MD,   3825 Highland Avenue,   Tower 2, Suite 303,
              Downers Grove, IL 60515-1552
10658255*    +James Gordon Wright, MD,   3825 Highland Avenue,   Tower 2, Suite 303,
              Downers Grove, IL 60515-1552
10662519*    +Jasper, Debra D,   3256 Roxborough Ave North,   Clearwater, FL 33762-4535
10626573*    +Jeffery Rosen,   2801 Finley,   Downers Grove, IL 60515-1038
10657789*    +Jeffrey Rosen,   718 S. Adams,   Hinsdale, IL 60521-4311
10658261*    +Jeffrey Rosen, MD,   718 S. Adams,   Hinsdale, IL 60521-4311
10626574*    +Jenkins, Fanchon,   40 S. Bereman Road,   Montgomery, IL 60538-2316
10637379*    +Jenkins, Fanchon,   40 S. Bereman Road,   Montgomery, IL 60538-2316
10658259*    +Jenkins, Fanchon,   40 S. Bereman Road,   Montgomery, IL 60538-2316
10626575*    +Jenkins, George,   40 S. Berenan Rd.,   Montgomery, IL 60538-2316
10637382*    +Jenkins, George,   40 S. Berenan Rd.,   Montgomery, IL 60538-2316
10658262*    +Jenkins, George,   40 S. Berenan Rd.,   Montgomery, IL 60538-2316
10626578*    +Jim Gentile,   c/o Ron Lorenzini,   Lorenzini & Associates,   1900 Spring Road, #501,
              Oak Brook, IL 60523-1482
10626579*    +Johnson, Alice,   Box 256,   Atwood, IL 61913-0256
10637385*    +Johnson, Alice,   Box 256,   Atwood, IL 61913-0256
10658265*    +Johnson, Alice,   Box 256,   Atwood, IL 61913-0256
10626581*    +Johnson, Debra,   563 Warren Pl,   Valparaiso, IN 46385-6810
10637387*    +Johnson, Debra,   563 Warren Pl,   Valparaiso, IN 46385-6810
10658267*    +Johnson, Debra,   563 Warren Pl,   Valparaiso, IN 46385-6810
10662520*    +Jones, Bryan,   500 Pinewood Dr,   Oldsmar, FL 34677-5510
10637391*    +Jones, Eileen,   2493 Brunswick Circle Unit 2A,   Woodridge, IL 60517-2065
10658272*    +Jones, Eileen,   2493 Brunswick Circle Unit 2A,   Woodridge, IL 60517-2065
10626585*    +Jones, Eileen,   2493 Brunswick circle Unit 2A,   Woodridge, IL 60517-2065
10626586*    +Jones, Takeisha,   1016 S. Menard Ave.,   Chicago, IL 60644-5426
10637392*    +Jones, Takeisha,   1016 S. Menard Ave.,   Chicago, IL 60644-5426
10658273*    +Jones, Takeisha,   1016 S. Menard Ave.,   Chicago, IL 60644-5426
10637394*    +Joyner-Jordan, Nita,   4724 S VINCENNES AVENUE,   APT 211,   CHICAGO, IL 60615-1459
10658275*    +Joyner-Jordan, Nita,   4724 S VINCENNES AVENUE,   APT 211,   CHICAGO, IL 60615-1459
10626588*    +Joyner-Jordan, Nita,   4724 S VINCENNES AVENUE APT 211,   CHICAGO, IL 60615-1459
10626589*    +KAATZ, JANET,   15939 RIVER RD,   PLAINFIELD, IL 60586-8876
10625343*    +KAATZ,JANET,   15939 RIVER RD,   PLAINFIELD , IL 60586-8876
10626590*    +KAATZ,JANET,   15939 RIVER RD,   PLAINFIELD , IL 60586-8876
10626591*    +KAATZ,JANET B,   15939 RIVER RD,   PLAINFIELD , IL 60586-8876
10637395*    +KAATZ,JANET B,   15939 RIVER RD,   PLAINFIELD , IL 60586-8876
10658276*    +KAATZ,JANET B,   15939 RIVER RD,   PLAINFIELD , IL 60586-8876
10626592*    +KACHEL, KATHY,   25133 W. MARY COURT,   PLAINFIELD, IL 60586-9230
10637396*    +KACHEL, KATHY,   25133 W. MARY COURT,   PLAINFIELD, IL 60586-9230
10658277*    +KACHEL, KATHY,   25133 W. MARY COURT,   PLAINFIELD, IL 60586-9230
10626593*    +KATRIS, VASSIE,   7624 W MADISON STREET,   NILES, IL 60714-2540
10637398*    +KATRIS, VASSIE T,   7624 W MADISON,   NILES, IL 60714-2540
10658279*    +KATRIS, VASSIE T,   7624 W MADISON,   NILES, IL 60714-2540
10637397*    +KATRIS,VASSIE T,   7624 W MADISON,   NILES , IL 60714-2540
10626596*    +KAUR, SATWANT,   324 BERRY DRIVE,   NAPERVILLE, IL 60540-5102
10637399*    +KAUR, SATWANT,   324 BERRY DRIVE,   NAPERVILLE, IL 60540-5102
10658280*    +KAUR, SATWANT,   324 BERRY DRIVE,   NAPERVILLE, IL 60540-5102
10626597*    +KAYE, JENNIFER,   234 Douglass Way,   Bolingbrook, IL 60440-2018
10637400*    +KAYE, JENNIFER,   234 Douglass Way,   Bolingbrook, IL 60440-2018
10658281*    +KAYE, JENNIFER,   234 Douglass Way,   Bolingbrook, IL 60440-2018
10626598*    +KEIFER, REGINA,   2014 KINGSBURY ESTATES DRIVE,   PLAINFIELD, IL 60586-6243
10637401*    +KEIFER, REGINA,   2014 KINGSBURY ESTATES DRIVE,   PLAINFIELD, IL 60586-6243
10658282*    +KEIFER, REGINA,   2014 KINGSBURY ESTATES DRIVE,   PLAINFIELD, IL 60586-6243
10637405*    +KIDD, TANYA L,   7359 NORTH SEELEY APT 3,   CHICAGO, IL 60645-2308
10658286*    +KIDD, TANYA L,   7359 NORTH SEELEY APT 3,   CHICAGO, IL 60645-2308
10626601*    +KIDD,TANYA L,   7359 NORTH SEELEY APT 3,   CHICAGO , IL 60645-2308
10626603*    +KIENING, JOAN,   1515 NORTH CLINTON PLACE,   RIVER FOREST, IL 60305-1207
10637406*    +KIENING, JOAN,   1515 NORTH CLINTON PLACE,   RIVER FOREST, IL 60305-1207
10658287*    +KIENING, JOAN,   1515 NORTH CLINTON PLACE,   RIVER FOREST, IL 60305-1207
10626606*    +KINGSMILL, NANCY,   526 JEROME DRIVE,   MELROSE PARK, IL 60164-1633
10637409*    +KINGSMILL, NANCY,   526 JEROME DRIVE,   MELROSE PARK, IL 60164-1633
10658290*    +KINGSMILL, NANCY,   526 JEROME DRIVE,   MELROSE PARK, IL 60164-1633
10626607*    +KINKIN, KARA,   122 W VAN BUREN ST,   Ottawa, IL 61350-3583
10626608*    +KINKIN, LAURIE,   122 W VAN BUREN ST.,   OTTAWA, IL 61350-3583
10637410*    +KINKIN, LAURIE,   122 W VAN BUREN ST.,   OTTAWA, IL 61350-3583
10658291*    +KINKIN, LAURIE,   122 W VAN BUREN ST.,   OTTAWA, IL 61350-3583
10626609*    +KINKIN,KARA J,   122 W VANBUREN ST,   OTTAWA , IL 61350-3583
10626610*    +KINSMAN, PAM,   1911 EAST YORK LANE,   WHEATON, IL 60187-5816
10637411*    +KINSMAN, PAM,   1911 EAST YORK LANE,   WHEATON, IL 60187-5816
```

```
District/off: 0752-1            User: mhenley           Page 36 of 59          Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006          Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10658292*    +KINSMAN, PAM,   1911 EAST YORK LANE,   WHEATON, IL 60187-5816
10637412*    +KIRIAZES, BARBARA A,   129 S SPRUCE UNIT 203,    WOOD DALE, IL 60191-2122
10658293*    +KIRIAZES, BARBARA A,   129 S SPRUCE UNIT 203,    WOOD DALE, IL 60191-2122
10626612*    +KIRIAZES,BARBARA A,   129 S SPRUCE UNIT 203,   WOOD DALE , IL 60191-2122
10626613*    +KISIN, ISAK,   5411 E State Street #399,   Rockford, IL 61108-2907
10637414*    +KISIN, ISAK,   5411 E State Street #399,   Rockford, IL 61108-2907
10658294*    +KISIN, ISAK,   5411 E State Street #399,   Rockford, IL 61108-2907
10637413*    +KISIN, ISAK,   4245 HICKORY HILLS DR,   WAUKEGAN, IL 60087-5324
10658295*    +KISIN, ISAK,   4245 HICKORY HILLS DR,   WAUKEGAN, IL 60087-5324
10626614*    +KISIN,ISAK,   4245 HICKORY HILLS DR,   WAUKEGAN , IL 60087-5324
10626615*    +KLEIN, ELAINE,   33 West Ontario #50A,   Chicago, IL 60654-7774
10637415*    +KLEIN, ELAINE,   33W ONTARIO APT 50A,   CHICAGO, IL 60654-7774
10658296*    +KLEIN, ELAINE,   33W ONTARIO APT 50A,   CHICAGO, IL 60654-7774
10626616*    +KLEIN,ELAINE,   33W ONTARIO APT 50A,   CHICAGO , IL 60654-7774
10626617*    +KLEUTGEN, KELLI,   22601 DEER PATH LANE,   PLAINFIELD, IL 60544-2185
10637416*    +KLEUTGEN, KELLI,   22601 DEER PATH LANE,   PLAINFIELD, IL 60544-2185
10658297*    +KLEUTGEN, KELLI,   22601 DEER PATH LANE,   PLAINFIELD, IL 60544-2185
10626618*     KLITZKA, CATHY,   18 PISTAKE LAKE,   FOX LAKE, IL 60020
10637417*     KLITZKA, CATHY,   18 PISTAKE LAKE,   FOX LAKE, IL 60020
10658298*     KLITZKA, CATHY,   18 PISTAKE LAKE,   FOX LAKE, IL 60020
10626619*    +KNIGHT, SANDRA,   61 ALICE LANE,   ALGONQUIN, IL 60102-3009
10637418*    +KNIGHT, SANDRA,   61 ALICE LANE,   ALGONQUIN, IL 60102-3009
10658299*    +KNIGHT, SANDRA,   61 ALICE LANE,   ALGONQUIN, IL 60102-3009
10626620*    +KNOP, SHELLY,   550 TWILIGHT DR APT #B,   MORRIS, IL 60450-3380
10637419*    +KNOP, SHELLY,   550 TWILIGHT DR APT #B,   MORRIS, IL 60450-3380
10658300*    +KNOP, SHELLY,   550 TWILIGHT DR APT #B,   MORRIS, IL 60450-3380
10626621*    +KNOWLES, CHOTSANI,   2317 182ND PL,   LANSING, IL 60438-2603
10637420*    +KNOWLES, CHOTSANI,   2317 182ND PL,   LANSING, IL 60438-2603
10658301*    +KNOWLES, CHOTSANI,   2317 182ND PL,   LANSING, IL 60438-2603
10626622*    +KOCH, CHRISTINE,   2011 W. BELMONT AVE #211,   CHICAGO, IL 60618-6436
10637421*    +KOCH, CHRISTINE,   2011 W. BELMONT AVE #211,   CHICAGO, IL 60618-6436
10658302*    +KOCH, CHRISTINE,   2011 W. BELMONT AVE #211,   CHICAGO, IL 60618-6436
10626625*    +KOCH,CHRISTINE A,   2011 W BELMONT AVE UNIT,   CHICAGO , IL 60618-6430
10626626*    +KOCH,TERESA A,   605 WALTON ST,   MICHIGAN CITY, IN 46360-5334
10637423*    +KOCH,TERESA A,   605 WALTON ST,   MICHIGAN CITY, IN 46360-5334
10658304*    +KOCH,TERESA A,   605 WALTON ST,   MICHIGAN CITY, IN 46360-5334
10626627*    +KOESTNER, JOYCE,   16328 WEST 143rd PLACE,   LOCKPORT, IL 60441-8597
10637424*    +KOESTNER, JOYCE,   16328 WEST 143rd PLACE,   LOCKPORT, IL 60441-8597
10658305*    +KOESTNER, JOYCE,   16328 WEST 143rd PLACE,   LOCKPORT, IL 60441-8597
10626629*    +KOKOLUS, JULIE,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10637426*    +KOKOLUS, JULIE,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10658307*    +KOKOLUS, JULIE,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10626630*    +KOLAR, DONNA,   2333 ALBRIGHT,   WHEATON, IL 60189-8904
10637428*    +KOLAR, DONNA G,   2333 ALBRIGHT LN,   WHEATON, IL 60189-8904
10658309*    +KOLAR, DONNA G,   2333 ALBRIGHT LN,   WHEATON, IL 60189-8904
10626631*    +KOLAR,DONNA G,   2333 ALBRIGHT LN,   WHEATON , IL 60189-8904
10637430*    +KOLLMAN, DEBRA L,   8633 W 143RD PL,   ORLAND PARK, IL 60462-2828
10658311*    +KOLLMAN, DEBRA L,   8633 W 143RD PL,   ORLAND PARK, IL 60462-2828
10626633*    +KOLLMAN,DEBRA L,   8633 W 143RD PL,   ORLAND PARK , IL 60462-2828
10626635*    +KOLTIS, YVONNE M,   5900 PROSPECT AVE,   BERKELEY, IL 60163-1540
10637431*    +KOLTIS, YVONNE M,   5900 PROSPECT AVE,   BERKELEY, IL 60163-1540
10658312*    +KOLTIS, YVONNE M,   5900 PROSPECT AVE,   BERKELEY, IL 60163-1540
10626636*    +KORINA, NATALIA,   420 W.BELMONT #22F,   CHICAGO, IL 60657-4732
10637432*    +KORINA, NATALIA,   420 W.BELMONT #22F,   CHICAGO, IL 60657-4732
10658313*    +KORINA, NATALIA,   420 W.BELMONT #22F,   CHICAGO, IL 60657-4732
10637434*    +KORINA, NATALIA,   1029 CHATHAM PL,   VERNON HILLS, IL 60061-1301
10658315*    +KORINA, NATALIA,   1029 CHATHAM PL,   VERNON HILLS, IL 60061-1301
10626637*    +KORINA,NATALIA,   1029 CHATHAM PL,   VERNON HILLS , IL 60061-1301
10626638*    +KORZIK, GARY,   246 MEADOW BROOK DR,   BOLINGBROOK, IL 60440-2436
10637433*    +KORZIK, GARY,   246 MEADOW BROOK DR,   BOLINGBROOK, IL 60440-2436
10658314*    +KORZIK, GARY,   246 MEADOW BROOK DR,   BOLINGBROOK, IL 60440-2436
10626639*     KOSENESKY, JEANNETTE,   808 Georgetown Dr.,   OSWEGO, IL 60543-6025
10637435*     KOSENESKY, JEANNETTE,   808 Georgetown Dr.,   OSWEGO, IL 60543-6025
10658316*     KOSENESKY, JEANNETTE,   808 Georgetown Dr.,   OSWEGO, IL 60543-6025
10637437*    +KOVAK, JOHN,   24113 DOUGLAS DR,   PLAINFIELD, IL 60585-8433
10658318*    +KOVAK, JOHN,   24113 DOUGLAS DR,   PLAINFIELD, IL 60585-8433
10626641*    +KOVAK, JOHN,   24113 DOUGLAS DRIVE,   PLAINFIELD, IL 60585-8433
10625395*    +KOVAK,JOHN,   24113 DOUGLAS DR,   PLAINFIELD , IL 60585-8433
10626642*    +KOVAK,JOHN,   24113 DOUGLAS DR,   PLAINFIELD , IL 60585-8433
10626645*    +KRINER, JESSICA,   4 MANOR DR #4B,   ELDRIDGE, IA 52748-9529
10637440*    +KRINER, JESSICA,   4 MANOR DR #4B,   ELDRIDGE, IA 52748-9529
10658321*    +KRINER, JESSICA,   4 MANOR DR #4B,   ELDRIDGE, IA 52748-9529
10626646*    +KRUK, NANCY,   444 JULIA DR,   ROMEOVILLE, IL 60446-4072
10637441*    +KRUK, NANCY,   444 JULIA DR,   ROMEOVILLE, IL 60446-4072
10658322*    +KRUK, NANCY,   444 JULIA DR,   ROMEOVILLE, IL 60446-4072
10626647*    +KUDLO, DEBBIE,   319 BEVERLY PL,   Munster, IN 46321-1005
10637442*    +KUDLO, DEBBIE S,   319 BEVERLY PL,   MUNSTER, IN 46321-1005
10658323*    +KUDLO, DEBBIE S,   319 BEVERLY PL,   MUNSTER, IN 46321-1005
10626648*    +KUDLO,DEBBIE S,   319 BEVERLY PL,   MUNSTER , IN 46321-1005
10626650*    +KUPRES, JULIE,   9320 S. PARKSIDE,   OAK LAWN, IL 60453-2339
10637444*    +KUPRES, JULIE,   9320 S. PARKSIDE,   OAK LAWN, IL 60453-2339
10658325*    +KUPRES, JULIE,   9320 S. PARKSIDE,   OAK LAWN, IL 60453-2339
10626651*     KUROWSKI, MARYANNE,   9 S 249 CLARENBROOK COURT,   CLARENDON HILLS, IL 60514
```

```
District/off: 0752-1           User: mhenley          Page 37 of 59        Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006         Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10637445*      KUROWSKI, MARYANNE,   9 S 249 CLARENBROOK COURT,   CLARENDON HILLS, IL 60514
10658326*      KUROWSKI, MARYANNE,   9 S 249 CLARENBROOK COURT,   CLARENDON HILLS, IL 60514
10626652*     +KUTA, ELIZABETH,   736 BENEDETTI DR #102,   NAPERVILLE, IL 60563-8984
10637446*     +KUTA, ELIZABETH,   736 BENEDETTI DR #102,   NAPERVILLE, IL 60563-8984
10658327*     +KUTA, ELIZABETH,   736 BENEDETTI DR #102,   NAPERVILLE, IL 60563-8984
10637449*      KUTCH, WYLYNN,   6821 W BOLK RD,   WANATAH, IN 46390
10658330*      KUTCH, WYLYNN,   6821 W BOLK RD,   WANATAH, IN 46390
10626653*     +KUTCH, WYLYNN,   6821 W. VOLK RD,   WANATAH, IN 46390-9766
10637447*     +KUTCH, WYLYNN,   6821 W. VOLK RD,   WANATAH, IN 46390-9766
10658328*     +KUTCH, WYLYNN,   6821 W. VOLK RD,   WANATAH, IN 46390-9766
10626654*      KUTCH,WYLYNN,   6821 W BOLK RD,   WANATAH , IN 46390
10637448*      KUZIA, KATHERINE J,   4336 N PINE RIDGE CR,   RACINE, WI 53403
10658329*      KUZIA, KATHERINE J,   4336 N PINE RIDGE CR,   RACINE, WI 53403
10626656*      KUZIA,KATHERINE J,   4336 N PINE RIDGE CR,   RACINE , WI 53403
10626595*     +Katschke, Robin,   12879 S. 450 W.,   Kentland, IN 47951-8578
10637397*     +Katschke, Robin,   12879 S. 450 W.,   Kentland, IN 47951-8578
10658278*     +Katschke, Robin,   12879 S. 450 W.,   Kentland, IN 47951-8578
10626599*     +Keil, Katherine,   29 W. 439 Candlewood Lane,   WARRENVILLE, IL 60555-2643
10637402*     +Keil, Katherine,   29 W. 439 Candlewood Lane,   WARRENVILLE, IL 60555-2643
10658283*     +Keil, Katherine,   29 W. 439 Candlewood Lane,   WARRENVILLE, IL 60555-2643
10626600*     +Keorkunian, Richard,   7007 LEWIS & CLARK DR,   PLAINFIELD, IL 60586-7684
10637403*     +Keorkunian, Richard,   7007 LEWIS & CLARK DR,   PLAINFIELD, IL 60586-7684
10658284*     +Keorkunian, Richard,   7007 LEWIS & CLARK DR,   PLAINFIELD, IL 60586-7684
10626602*     +Kiebles, Christine,   1572 S. Prospect St.,   Wheaton, IL 60189-7750
10637404*     +Kiebles, Christine,   1572 S. Prospect St.,   Wheaton, IL 60189-7750
10658285*     +Kiebles, Christine,   1572 S. Prospect St.,   Wheaton, IL 60189-7750
10626604*     +King, Betty,   630 Wenger,   South Bend, IN 46601-3653
10637407*     +King, Betty,   630 Wenger,   South Bend, IN 46601-3653
10658288*     +King, Betty,   630 Wenger,   South Bend, IN 46601-3653
10626605*     +King, Teresa,   211 E Broadway,   Defiance, OH 43512-1640
10637408*     +King, Teresa,   211 E Broadway,   Defiance, OH 43512-1640
10658289*     +King, Teresa,   211 E Broadway,   Defiance, OH 43512-1640
10626611*     +Kiriazes, Barbara,   129 S Spruce #203,   Wood Dale, IL 60191-2122
10626623*     +Koch, Herbert,   3721 Glenview Rd,   Glenview, IL 60025-2556
10637422*     +Koch, Herbert,   3721 Glenview Rd,   Glenview, IL 60025-2556
10658303*     +Koch, Herbert,   3721 Glenview Rd,   Glenview, IL 60025-2556
10626624*     +Koch, Teresa,   605 Walton,   Michigan City, IN 46360-5334
10626628*     +Kokolos, Julie,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10637425*     +Kokolos, Julie,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10658306*     +Kokolos, Julie,   10520 OCONNELL AVE,   MOKENA, IL 60448-1774
10626632*     +Kolb, Leslie,   216 Waubonsee,   MINOOKA, IL 60447-9121
10637427*     +Kolb, Leslie,   216 Waubonsee,   MINOOKA, IL 60447-9121
10658308*     +Kolb, Leslie,   216 Waubonsee,   MINOOKA, IL 60447-9121
10626634*     +Kolnik, Marylou,   77 LAKE HINSDALE DR #411,   WILLOWBROOK, IL 60527-2231
10637429*     +Kolnik, Marylou,   77 LAKE HINSDALE DR #411,   WILLOWBROOK, IL 60527-2231
10658310*     +Kolnik, Marylou,   77 LAKE HINSDALE DR #411,   WILLOWBROOK, IL 60527-2231
10626640*     +Kouimelis, Eleousa (Lucy),   3359 Blue Ridge Drive,   Carpentersville, IL 60110-3600
10637436*     +Kouimelis, Eleousa (Lucy),   3359 Blue Ridge Drive,   Carpentersville, IL 60110-3600
10658317*     +Kouimelis, Eleousa (Lucy),   3359 Blue Ridge Drive,   Carpentersville, IL 60110-3600
10626643*     +Kramer, Lee Beth,   8426 W GREGORY,   CHICAGO, IL 60656-1228
10637438*     +Kramer, Lee Beth,   8426 W GREGORY,   CHICAGO, IL 60656-1228
10658319*     +Kramer, Lee Beth,   8426 W GREGORY,   CHICAGO, IL 60656-1228
10626644*     +Kratochvil, Deborah,   722 E. 14th St.,   Hobart, IN 46342-6024
10637439*     +Kratochvil, Deborah,   722 E. 14th St.,   Hobart, IN 46342-6024
10658320*     +Kratochvil, Deborah,   722 E. 14th St.,   Hobart, IN 46342-6024
10626649*     +Kuhlman, Christine,   8100 Ridgepointe,   Burr Ridge, IL 60527-5982
10637443*     +Kuhlman, Christine,   8100 Ridgepointe,   Burr Ridge, IL 60527-5982
10658324*     +Kuhlman, Christine,   8100 Ridgepointe,   Burr Ridge, IL 60527-5982
10626655*      Kuzia, Kathy,   4336 North Pineridge Circle,   Racine, WI 53403
10626659*     +LAMBETH, JUDY,   1310 S. DEGENEN,   ELMHURST, IL 60126-5404
10637452*     +LAMBETH, JUDY,   1310 S. DEGENEN,   ELMHURST, IL 60126-5404
10658333*     +LAMBETH, JUDY,   1310 S. DEGENEN,   ELMHURST, IL 60126-5404
10626660*     +LANDERS, BETTY,   1795 Diamond Creek Lane,   AURORA, IL 60503-4686
10637453*     +LANDERS, BETTY,   1795 Diamond Creek Lane,   AURORA, IL 60503-4686
10658334*     +LANDERS, BETTY,   1795 Diamond Creek Lane,   AURORA, IL 60503-4686
10626661*     +LANDERS, HALBERT,   1795 Diamond Creek Lane,   AURORA, IL 60503-4686
10637454*     +LANDERS, HALBERT,   1795 Diamond Creek Lane,   AURORA, IL 60503-4686
10658335*     +LANDERS, HALBERT,   1795 Diamond Creek Lane,   AURORA, IL 60503-4686
10637457*     +LANDERS, HALBERT W,   207 OAK AVE,   AURORA, IL 60506-4021
10658338*     +LANDERS, HALBERT W,   207 OAK AVE,   AURORA, IL 60506-4021
10626662*     +LANDERS,BETTY J,   207 OAK AVE,   AURORA ,IL 60506-4021
10637456*     +LANDERS,BETTY J,   207 OAK AVE,   AURORA ,IL 60506-4021
10658337*     +LANDERS,BETTY J,   207 OAK AVE,   AURORA ,IL 60506-4021
10626663*     +LANDERS,HALBERT W,   207 OAK AVE,   AURORA ,IL 60506-4021
10626667*     +LARSON, CAROL,   1101 AUBURN DRIVE,   YORKVILLE, IL 60560-2368
10637460*     +LARSON, CAROL,   1101 AUBURN DRIVE,   YORKVILLE, IL 60560-2368
10658341*     +LARSON, CAROL,   1101 AUBURN DRIVE,   YORKVILLE, IL 60560-2368
10637463*     +LARSON, CAROL A,   2516 ALPHA CT,   DEKALB, IL 60115-5835
10658344*     +LARSON, CAROL A,   2516 ALPHA CT,   DEKALB, IL 60115-5835
10637461*     +LARSON, KIM T,   3335 MERGANZER CT,   GENEVA, IL 60134-4408
10658342*     +LARSON, KIM T,   3335 MERGANZER CT,   GENEVA, IL 60134-4408
10626668*     +LARSON,CAROL A,   2516 ALPHA CT,   DEKALB ,IL 60115-5835
10626669*     +LARSON,KIM T,   3335 MERGANZER CT,   GENEVA ,IL 60134-4408
```

```
District/off: 0752-1            User: mhenley           Page 38 of 59          Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006          Total Noticed: 1319

                   ***** BYPASSED RECIPIENTS (continued) *****
10626670*   +LASICK, CRYSTAL,   23344 W WINSTON AVE,   PLAINFIELD, IL 60586-9253
10637462*   +LASICK, CRYSTAL S,   23344 W WINSTON AVE,   PLAINFIELD , IL 60586-9253
10658343*   +LASICK, CRYSTAL S,   23344 W WINSTON AVE,   PLAINFIELD , IL 60586-9253
10626671*   +LASICK,CRYSTAL S,   23344 W WINSTON AVE,   PLAINFIELD , IL 60586-9253
10626672*   +LATORRE, WILFRED,   4028 N SAWYER,   CHICAGO, IL 60618-3304
10637465*   +LATORRE, WILFRED,   4028 N SAWYER,   CHICAGO, IL 60618-3304
10658346*   +LATORRE, WILFRED,   4028 N SAWYER,   CHICAGO, IL 60618-3304
10626673*   +LATTUCA, LARRY,   14051 NORWICH LANE 304,   ORLAND PARK, IL 60467-8667
10637466*   +LATTUCA, LAWRENCE,   14051 NORWICH LN UNIT 30,   ORLAND PARK , IL 60467-8663
10658347*   +LATTUCA, LAWRENCE,   14051 NORWICH LN UNIT 30,   ORLAND PARK , IL 60467-8663
10626674*   +LATTUCA,LAWRENCE,   14051 NORWICH LN UNIT 30,   ORLAND PARK , IL 60467-8663
10626675*   +LAUKAITIS, BARBARA,   6340 Americana Dr. Apt #802,   Willowbrook, IL 60527-2247
10637467*   +LAUKAITIS, BARBARA,   6340 Americana Dr. Apt #802,   Willowbrook, IL 60527-2247
10658348*   +LAUKAITIS, BARBARA,   6340 Americana Dr. Apt #802,   Willowbrook, IL 60527-2247
10626677*    LAWHORN-JUDD, AMIE,   202 JEFFERSON,   Maeta, IL 60150
10637469*    LAWHORN-JUDD, AMIE,   202 JEFFERSON,   Maeta, IL 60150
10658350*    LAWHORN-JUDD, AMIE,   202 JEFFERSON,   Maeta, IL 60150
10626678*   +LAWYER, RONNIE,   1915 INDIGO CT.,   JOHNSBURG, IL 60051-5267
10637470*   +LAWYER, RONNIE,   1915 INDIGO CT.,   JOHNSBURG, IL 60051-5267
10658351*   +LAWYER, RONNIE,   1915 INDIGO CT.,   JOHNSBURG, IL 60051-5267
10625433*   +LEAVENWORTH, GARY,   1008 MUIRHEAD AVENUE,   NAPERVILLE, IL 60565-1689
10626680*   +LEAVENWORTH, GARY,   1008 MUIRHEAD AVENUE,   NAPERVILLE, IL 60565-1689
10637471*   +LEAVENWORTH, GARY,   1008 MUIRHEAD AVENUE,   NAPERVILLE, IL 60565-1689
10658352*   +LEAVENWORTH, GARY,   1008 MUIRHEAD AVENUE,   NAPERVILLE, IL 60565-1689
10626681*   +LEDESMA, DEBBIE,   1109 COTTAGE COVE,   ELGIN, IL 60123-8577
10637472*   +LEDESMA, DEBBIE,   1109 COTTAGE COVE,   ELGIN, IL 60123-8577
10658353*   +LEDESMA, DEBBIE,   1109 COTTAGE COVE,   ELGIN, IL 60123-8577
10626682*   +LEE, MARCIE,   6506 S SACRAMENTO AVE,   CHICAGO, IL 60629-2823
10637473*   +LEE, MARCIE,   6506 S SACRAMENTO AVE,   CHICAGO, IL 60629-2823
10658354*   +LEE, MARCIE,   6506 S SACRAMENTO AVE,   CHICAGO, IL 60629-2823
10626684*   +LENICH, DIANE,   11114 S STATE LINE RD,   CHICAGO, IL 60617-6838
10637475*   +LENICH, DIANE L,   11114 S STATELINE ROAD,   CHICAGO , IL 60617-6838
10658356*   +LENICH, DIANE L,   11114 S STATELINE ROAD,   CHICAGO , IL 60617-6838
10626685*   +LENICH,DIANE L,   11114 S STATELINE ROAD,   CHICAGO , IL 60617-6838
10637476*   +LENON, EBONY,   2086 WEST ROSEVELT RD,   APT 304,   WHEATON, IL 60187-6035
10658357*   +LENON, EBONY,   2086 WEST ROSEVELT RD,   APT 304,   WHEATON, IL 60187-6035
10626686*   +LENON, EBONY,   2086 WEST ROSEVELT RD APT 304,   WHEATON, IL 60187-6035
10626687*   +LEONARD, JENNIFER,   623 CORNELL ST,   OTTAWA, IL 61350-3823
10637477*   +LEONARD, JENNIFER N,   623 CORNELL ST,   OTTAWA , IL 61350-3823
10658358*   +LEONARD, JENNIFER N,   623 CORNELL ST,   OTTAWA , IL 61350-3823
10626688*   +LEONARD,JENNIFER N,   623 CORNELL ST,   OTTAWA , IL 61350-3823
10626689*   +LEVESQUE, PAUL,   623 Holiday Lane,   Hainesville, IL 60073-4702
10637478*   +LEVESQUE, PAUL,   623 Holiday Lane,   Hainesville, IL 60073-4702
10658359*   +LEVESQUE, PAUL,   623 Holiday Lane,   Hainesville, IL 60073-4702
10637482*    LEVESQUE, PAUL J,   1125 RIVERA LN,   ISLAND LAKE, IL  60042
10658363*    LEVESQUE, PAUL J,   1125 RIVERA LN,   ISLAND LAKE, IL  60042
10626690*   +LEVESQUE, PAULINE,   623 Holiday Lane,   Hainesville, IL 60073-4702
10637480*   +LEVESQUE, PAULINE,   623 Holiday Lane,   Hainesville, IL 60073-4702
10658361*   +LEVESQUE, PAULINE,   623 Holiday Lane,   Hainesville, IL 60073-4702
10637479*    LEVESQUE, PAULINE L,   1125 RIVERA LN,   ISLAND LAKE, IL  60042
10658360*    LEVESQUE, PAULINE L,   1125 RIVERA LN,   ISLAND LAKE, IL  60042
10626691*    LEVESQUE,PAUL J,   1125 RIVERA LN,   ISLAND LAKE , IL  60042
10626692*    LEVESQUE,PAULINE L,   1125 RIVERA LN,   ISLAND LAKE , IL  60042
10626693*   +LEVEY, JILL,   6816 W. 116TH ST.,   WORTH, IL 60482-2355
10637481*   +LEVEY, JILL,   6816 W. 116TH ST.,   WORTH, IL 60482-2355
10658362*   +LEVEY, JILL,   6816 W. 116TH ST.,   WORTH, IL 60482-2355
10626695*   +LEWIS,TRACI Y,   1625 E 85TH ST,   CHICAGO , IL 60617-2238
10637483*   +LEWIS,TRACI Y,   1625 E 85TH ST,   CHICAGO , IL 60617-2238
10658364*   +LEWIS,TRACI Y,   1625 E 85TH ST,   CHICAGO , IL 60617-2238
10637484*   +LIBY, KATHERINE A,   541 ARLINGTON LN,   SOUTH ELGIN, IL 60177-2866
10658365*   +LIBY, KATHERINE A,   541 ARLINGTON LN,   SOUTH ELGIN, IL 60177-2866
10626697*   +LIBY,KATHERINE A,   541 ARLINGTON LN,   SOUTH ELGIN , IL 60177-2866
10626698*   +LILES, LINDA,   24620 KINGSTON ST,   PLAINFIELD, IL 60544-2439
10637485*   +LILES, LINDA,   24620 KINGSTON ST,   PLAINFIELD, IL 60544-2439
10658367*   +LILES, LINDA,   24620 KINGSTON ST,   PLAINFIELD, IL 60544-2439
10626699*   +LIMBACH, KELLY,   807 AUDREY AVE.,   JOLIET, IL 60436-2001
10637486*   +LIMBACH, KELLY,   807 AUDREY AVE.,   JOLIET, IL 60436-2001
10658368*   +LIMBACH, KELLY,   807 AUDREY AVE.,   JOLIET, IL 60436-2001
10626700*   +LIMBURG, MARY,   12 ST. CRONAN CT.,   CARY, IL 60013-3415
10637487*   +LIMBURG, MARY,   12 ST. CRONAN CT.,   CARY, IL 60013-3415
10658369*   +LIMBURG, MARY,   12 ST. CRONAN CT.,   CARY, IL 60013-3415
10626704*    LITTLEJOHN, LESLIE A,   8611 HALF W FOSTER AVE,   CHICAGO , IL  60656
10637491*    LITTLEJOHN, LESLIE A,   8611 HALF W FOSTER AVE,   CHICAGO , IL  60656
10658373*    LITTLEJOHN, LESLIE A,   8611 HALF W FOSTER AVE,   CHICAGO , IL  60656
10626706*   +LIVERMORE,DAVID F,   3438 SOUTH HAMILTON,   CHICAGO , IL 60608-6036
10626707*    LOBBEZOO-CICHA, JESS,   332 Aster Ct.,   Romeoville, IL 60446-5123
10637493*    LOBBEZOO-CICHA, JESS,   332 Aster Ct.,   Romeoville, IL 60446-5123
10658375*    LOBBEZOO-CICHA, JESS,   332 Aster Ct.,   Romeoville, IL 60446-5123
10626708*   +LOCHER, MELISSA,   205 ROMAYNE AVNEUE,   JOLIET, IL 60436-1128
10637494*   +LOCHER, MELISSA,   205 ROMAYNE AVNEUE,   JOLIET, IL 60436-1128
10658376*   +LOCHER, MELISSA,   205 ROMAYNE AVNEUE,   JOLIET, IL 60436-1128
10637496*   +LOCOCO, KELLI A,   23905 BEDLINGTON CIRCLE,   DEER PARK, IL 60010-9707
10658379*   +LOCOCO, KELLI A,   23905 BEDLINGTON CIRCLE,   DEER PARK, IL 60010-9707
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
10626711*    +LOCOCO,KELLI A,   23905 BEDLINGTON CIRCLE,   DEER PARK , IL 60010-9707
10626712*    +LOMBARDO, GINA,   5490 FOX PATH LANE,   HOFFMAN ESTATES, IL 60192-4553
10637497*    +LOMBARDO, GINA M,   5490 FOX PATH LN,   HOFFMAN ESTATES, IL 60192-4553
10658380*    +LOMBARDO, GINA M,   5490 FOX PATH LN,   HOFFMAN ESTATES, IL 60192-4553
10626713*    +LOMBARDO,GINA M,   5490 FOX PATH LN,   HOFFMAN ESTATES , IL 60192-4553
10626714*    +LONCSAR, LISA,   1080 BRITTANY BEND,   LAKE IN THE HILLS, IL 60156-5680
10637498*    +LONCSAR, LISA,   1080 BRITTANY BEND,   LAKE IN THE HILLS, IL 60156-5680
10658381*    +LONCSAR, LISA,   1080 BRITTANY BEND,   LAKE IN THE HILLS, IL 60156-5680
10637502*    +LONG, DEANNA L,   1560 TONY COVE,   COAL CITY, IL 60416-9513
10658385*    +LONG, DEANNA L,   1560 TONY COVE,   COAL CITY, IL 60416-9513
10626717*    +LONG, LISANDRA,   48W408 HARTER RD,   MAPLE PARK, IL 60151-8102
10637501*    +LONG, LISANDRA,   48W408 HARTER RD,   MAPLE PARK, IL 60151-8102
10658384*    +LONG, LISANDRA,   48W408 HARTER RD,   MAPLE PARK, IL 60151-8102
10626718*    +LONG,DEANNA L,   1560 TONY COVE,   COAL CITY , IL 60416-9513
10637499*    +LONGMIER, NANCY S,   1076 OAKLEY AVE,   STREATOR, IL 61364
10658382*    +LONGMIER, NANCY S,   1076 OAKLEY AVE,   STREATOR, IL 61364
10626719*    +LONGMIER,NANCY S,   1076 OAKLEY AVE,   STREATOR , IL 61364
10626720*    +LONGMIRE, NANCY,   1706 OAKLEY AVE.,   STREATOR, IL 61364-1079
10637503*    +LOPEZ, EUGENE,   1044 N SPALDING AVE,   APT 3F,   CHICAGO, IL 60651-4140
10658386*    +LOPEZ, EUGENE,   1044 N SPALDING AVE,   APT 3F,   CHICAGO, IL 60651-4140
10626721*    +LOPEZ, EUGENE,   1044 N SPALDING AVE APT 3F,   CHICAGO, IL 60651-4140
10626722*    +LOPEZ,EUGENE R,   1044 N SPALDING AVE,   CHICAGO , IL 60651-4140
10626725*    +LUKAS, SONJIA,   916 n praire ave,   JOLIET, Il 60435-4645
10637507*    +LUKAS, SONJIA M,   916 N PRAIRE AVE,   JOLIET, IL 60435-4645
10658390*    +LUKAS, SONJIA M,   916 N PRAIRE AVE,   JOLIET, IL 60435-4645
10626726*    +LUKAS,SONJIA M,   916 N PRAIRE AVE,   JOLIET , IL 60435-4645
10626727*    +LULLO, LINDA,   1243 KEYWEST DR,   LOCKPORT, IL 60441-2502
10637506*    +LULLO, LINDA,   1243 KEYWEST DR,   LOCKPORT, IL 60441-2502
10658389*    +LULLO, LINDA,   1243 KEYWEST DR,   LOCKPORT, IL 60441-2502
10626728*    +LUORDO, ANGELA,   5828 S KILBOURNE,   CHICAGO, IL 60629-5231
10637508*    +LUORDO, ANGELA,   5828 S KILBOURNE,   CHICAGO, IL 60629-5231
10658391*    +LUORDO, ANGELA,   5828 S KILBOURNE,   CHICAGO, IL 60629-5231
10626729*    +LUORDO,ANGELA C,   5828 S KILBOURN,   CHICAGO , IL 60629-5231
10626730*    +LUSSOW, JOHN,   679 BRYAN STREET,   ELMHURST, IL 60126-4342
10637509*    +LUSSOW, JOHN,   679 BRYAN STREET,   ELMHURST, IL 60126-4342
10658392*    +LUSSOW, JOHN,   679 BRYAN STREET,   ELMHURST, IL 60126-4342
10626658*    +LaForge, Eugene,   3020 ESHCOL,   ZION, IL 60099-3252
10637451*    +LaForge, Eugene,   3020 ESHCOL,   ZION, IL 60099-3252
10658332*    +LaForge, Eugene,   3020 ESHCOL,   ZION, IL 60099-3252
10658345*    +LaSalle Bank National Association,   Metropolitan Banking,   Attn: Matthew Norwood,
              1301 E. Ogden Ave.,   Naperville, IL 60563-1637
10626657*    +Lacy, Lavelle,   8020 S Yates Ave APT 2H,   Chicago, IL 60617-1170
10637450*    +Lacy, Lavelle,   8020 S Yates Ave APT 2H,   Chicago, IL 60617-1170
10658331*    +Lacy, Lavelle,   8020 S Yates Ave APT 2H,   Chicago, IL 60617-1170
10626664*    +Lane-Nordine, Brenda,   456 WOODLAND AVE,   LOMBARD, IL 60148-2132
10637455*    +Lane-Nordine, Brenda,   456 WOODLAND AVE,   LOMBARD, IL 60148-2132
10658336*    +Lane-Nordine, Brenda,   456 WOODLAND AVE,   LOMBARD, IL 60148-2132
10626665*    +Langler, Erin,   4340 Pilgrim  Rd,   BROOKFIELD, WI 53005-1515
10637458*    +Langler, Erin,   4340 Pilgrim  Rd,   BROOKFIELD, WI 53005-1515
10658339*    +Langler, Erin,   4340 Pilgrim  Rd,   BROOKFIELD, WI 53005-1515
10626666*    +Larsen, Teresa,   1174 Harwich Drive,   Carol Stream, IL 60188-9065
10637459*    +Larsen, Teresa,   1174 Harwich Drive,   Carol Stream, IL 60188-9065
10658340*    +Larsen, Teresa,   1174 Harwich Drive,   Carol Stream, IL 60188-9065
10626676*    +Laukaitis, Gail,   737 55th St,   Downers Grove, IL 60515-4959
10637468*    +Laukaitis, Gail,   737 55th St,   Downers Grove, IL 60515-4959
10658349*    +Laukaitis, Gail,   737 55th St,   Downers Grove, IL 60515-4959
10626679*    +Leavenworth, Gary,   1008 MUIRHEAD AVE,   NAPERVILLE, IL 60565-1689
10626683*    +Lehmann, Elizabeth,   358 Marywood Ct,   Ballwin, MO 63021-6323
10637474*    +Lehmann, Elizabeth,   358 Marywood Ct,   Ballwin, MO 63021-6323
10658355*    +Lehmann, Elizabeth,   358 Marywood Ct,   Ballwin, MO 63021-6323
10626694*    +Lewis, Traci,   1625 E. 85th St.,   Chicago, IL 60617-2238
10626696*    +Liby, Katherine,   541 Arlington Lane,   SOUTH ELGIN, IL 60177-2866
10626701*    +Lintner, Rita,   75 Maple Ct,   Hebron, IN 46341-9169
10637488*    +Lintner, Rita,   75 Maple Ct,   Hebron, IN 46341-9169
10658370*    +Lintner, Rita,   75 Maple Ct,   Hebron, IN 46341-9169
10626702*    +Lipien, Deborah,   6323 S. Lamon Avenue,   Chicago, IL 60638-5821
10637489*    +Lipien, Deborah,   6323 S. Lamon Avenue,   Chicago, IL 60638-5821
10658371*    +Lipien, Deborah,   6323 S. Lamon Avenue,   Chicago, IL 60638-5821
10626703*    +Littlejohn, Leslie,   8611 1/2 W. Foster - 3B,   Chicago, IL 60656-2774
10637490*    +Littlejohn, Leslie,   8611 1/2 W. Foster - 3B,   Chicago, IL 60656-2774
10658372*    +Littlejohn, Leslie,   8611 1/2 W. Foster - 3B,   Chicago, IL 60656-2774
10626705*    +Livermore, David,   3438 S. Hamilton Ave,   Chicago, IL 60608-6036
10658374*    +Livermore, David F.,   3438 S. Hamilton Ave,   Chicago, IL 60608-6036
10662664*    +Lockwood, Nancy K,   3155 Lockwood Terrace,   Sarasota, FL 34231-8135
10626709*    +Lockwood, Vanessa,   321 N. LOUIS ST,   SHOREWOOD, IL 60404-8121
10658378*    +Lockwood, Vanessa,   321 N. LOUIS ST,   SHORWOOD, IL 60404-8121
10626710*    +Lococo, Kelli,   23905 Bedlington Circle,   Deer park, IL 60010-9707
10626715*    +Long, Deanna,   1560 Tony Cove,   COAL CITY, IL 60416-9513
10626716*    +Long, Deanne,   1560 TONY CURVE,   COAL CITY, IL 60416-9513
10637500*    +Long, Deanne,   1560 TONY CURVE,   COAL CITY, IL 60416-9513
10658383*    +Long, Deanne,   1560 TONY CURVE,   COAL CITY, IL 60416-9513
10626723*    +Lubeck-Allen, Beth,   155 N. Harbor APT 3304,   CHICAGO, IL 60601-7365
10637504*    +Lubeck-Allen, Beth,   155 N. Harbor APT 3304,   CHICAGO, IL 60601-7365
```

```
District/off: 0752-1            User: mhenley            Page 40 of 59            Date Rcvd: May 18, 2010
Case: 05-61546                  Form ID: pdf006          Total Noticed: 1319

                     ***** BYPASSED RECIPIENTS (continued) *****
10658387*    +Lubeck-Allen, Beth,   155 N. Harbor APT 3304,   CHICAGO, IL 60601-7365
10626724*    +Lucafo, Cynthia,   411 Arlington Drive,   Romeoville, IL 60446-1228
10637505*    +Lucafo, Cynthia,   411 Arlington Drive,   Romeoville, IL 60446-1228
10658388*    +Lucafo, Cynthia,   411 Arlington Drive,   Romeoville, IL 60446-1228
10626731*    +MAAKS, DANIELLE,   417 QUINCE ST,   EDWARDSVILLE, IL 62025-2058
10637510*    +MAAKS, DANIELLE,   417 QUINCE ST,   EDWARDSVILLE, IL 62025-2058
10658393*    +MAAKS, DANIELLE,   417 QUINCE ST,   EDWARDSVILLE, IL 62025-2058
10626732*    +MABRITO, CRISTINE,   170 FAIRFIELD DRIVE,   ROMEOVILLE, IL 60446-4081
10637511*    +MABRITO, CRISTINE,   170 FAIRFIELD DRIVE,   ROMEOVILLE, IL 60446-4081
10658394*    +MABRITO, CRISTINE,   170 FAIRFIELD DRIVE,   ROMEOVILLE, IL 60446-4081
10626735*    +MAGNETTI, JULIE,   3115 DEBRA DRIVE,   ISLAND LAKE, IL 60042-9020
10637514*    +MAGNETTI, JULIE,   3115 DEBRA DRIVE,   ISLAND LAKE, IL 60042-9020
10658398*    +MAGNETTI, JULIE,   3115 DEBRA DRIVE,   ISLAND LAKE, IL 60042-9020
10626736*    +MAKIELSKI, SUSAN,   54689 WINDINGBROOK DRIVE,   MISHAWAKA, IN 46545-1545
10637515*    +MAKIELSKI, SUSAN,   54689 WINDINGBROOK DRIVE,   MISHAWAKA, IN 46545-1545
10658399*    +MAKIELSKI, SUSAN,   54689 WINDINGBROOK DRIVE,   MISHAWAKA, IN 46545-1545
10626737*    +MAKIELSKI,SUSAN,   54689 WINDING BROCK DR,   MISHAWAKA , IN 46545-1545
10637516*    +MAKIELSKI,SUSAN,   54689 WINDING BROCK DR,   MISHAWAKA , IN 46545-1545
10658400*    +MAKIELSKI,SUSAN,   54689 WINDING BROCK DR,   MISHAWAKA , IN 46545-1545
10626738*    +MALNIGHT, MARGARET,   1028 COOLIDGE AVE,   KALAMAZOO, MI 49006-2199
10637517*    +MALNIGHT, MARGARET J,   1028 COOLIDGE AVE,   KALAMAZOO, MI 49006-2199
10658402*    +MALNIGHT, MARGARET J,   1028 COOLIDGE AVE,   KALAMAZOO, MI 49006-2199
10626739*    +MALNIGHT,MARGARET J,   1028 COOLIDGE AVE,   KALAMAZOO , MI 49006-2199
10626740*    +MALONE, DENISE,   PO BOX 422,   CHANNAHON, IL 60410-0422
10637519*    +MALONE, DENISE I,   PO BOX 422,   CHANNAHON, IL 60410-0422
10658404*    +MALONE, DENISE I,   PO BOX 422,   CHANNAHON, IL 60410-0422
10626741*    +MALONE,DENISE I,   PO BOX 422,   CHANNAHON , IL 60410-0422
10626742*    +MANN, DORIS,   4307 ODONAHUE DRIVE,   JOLIET, IL 60431-8959
10637518*    +MANN, DORIS,   4307 ODONAHUE DRIVE,   JOLIET, IL 60431-8959
10658403*    +MANN, DORIS,   4307 ODONAHUE DRIVE,   JOLIET, IL 60431-8959
10626744*    +MARCOTTE, JOANNE,   2201 S STEWART UNIT 6K,   LOMBARD, IL 60148-5521
10637521*    +MARCOTTE, JOANNE,   2201 S STEWART UNIT 6K,   LOMBARD, IL 60148-5521
10658406*    +MARCOTTE, JOANNE,   2201 S STEWART UNIT 6K,   LOMBARD, IL 60148-5521
10637523*    +MARES, MICHAEL,   121 N ILLINOIS AVE,   VILLA PARK, IL 60181-2368
10658408*    +MARES, MICHAEL,   121 N ILLINOIS AVE,   VILLA PARK, IL 60181-2368
10626745*    +MARES, MICHAEL,   121 N ILLINOIS AVE,   VILLA PARK, IL 60181-2368
10626746*    +MARES, SHARON,   24125 SIMO DRIVE,   PLAINFIELD, IL 60586-6215
10637522*    +MARES, SHARON,   24125 SIMO DRIVE,   PLAINFIELD, IL 60586-6215
10658407*    +MARES, SHARON,   24125 SIMO DRIVE,   PLAINFIELD, IL 60586-6215
10625500*    +MARES,MICHAEL,   121 N ILLINOIS AVE,   VILLA PARK , IL 60181-2368
10626747*    +MARES,MICHAEL,   121 N ILLINOIS AVE,   VILLA PARK , IL 60181-2368
10637525*    +MARKOWITZ, ROBERT A,   1032 WHITEHALL WAY,   CRYSTAL LAKE, IL 60014-1809
10658411*    +MARKOWITZ, ROBERT A,   1032 WHITEHALL WAY,   CRYSTAL LAKE, IL 60014-1809
10626749*    +MARKOWITZ,ROBERT A,   1032 WHITEHALL WAY,   CRYSTAL LAKE , IL 60014-1809
10626751*    +MARKUN, LAURA,   5822 EMERALD POINTE,   PLAINFIELD, IL 60586-6535
10637526*    +MARKUN, LAURA,   5822 EMERALD POINTE DR,   PLAINFIELD, IL 60586-6535
10658412*    +MARKUN, LAURA,   5822 EMERALD POINTE DR,   PLAINFIELD, IL 60586-6535
10626752*    +MARKUN,LAURA,   5822 EMERALD POINTE DR,   PLAINFIELD , IL 60586-6535
10637527*    +MARSTON, JENNIFER L,   1628 LONGFELLOW COURT,   WHEATON, IL 60189-3120
10658413*    +MARSTON, JENNIFER L,   1628 LONGFELLOW COURT,   WHEATON, IL 60189-3120
10626753*    +MARSTON, JENNIFER,   1628 LONGFELLOW CT.,   WHEATON, IL 60189-3120
10626754*    +MARSTON,JENNIFER L,   1628 LONGFELLOW COURT,   WHEATON , IL 60189-3120
10626755*    +MARTINEZ, LINDA,   5618 TOUSLEY DRIVE,   EAU CLAIRE, MI 49111-9419
10637528*    +MARTINEZ, LINDA,   5618 TOUSLEY DRIVE,   EAU CLAIRE, MI 49111-9419
10658414*    +MARTINEZ, LINDA,   5618 TOUSLEY DRIVE,   EAU CLAIRE, MI 49111-9419
10637530*    +MARTORANO, MICHAEL H,   1239 OXFORD LANE,   NAPERVILLE, IL 60540-8145
10658416*    +MARTORANO, MICHAEL H,   1239 OXFORD LANE,   NAPERVILLE, IL 60540-8145
10626758*    +MARTORANO,MICHAEL H,   1239 OXFORD LANE,   NAPERVILLE , IL 60540-8145
10626759*    +MASON, DONNA,   109 JACKPINE DRIVE,   MICHIGAN CITY, IN 46360-2711
10637531*    +MASON, DONNA,   109 JACKPINE DRIVE,   MICHIGAN CITY, IN 46360-2711
10658417*    +MASON, DONNA,   109 JACKPINE DRIVE,   MICHIGAN CITY, IN 46360-2711
10626760*    +MASTRUZZO, JOSEPH,   11031 WINDSOR DR.,   WESTCHESTER, IL 60154-4944
10637532*    +MASTRUZZO, JOSEPH,   11031 WINDSOR DR.,   WESTCHESTER, IL 60154-4944
10658418*    +MASTRUZZO, JOSEPH,   11031 WINDSOR DR.,   WESTCHESTER, IL 60154-4944
10626761*    +MATLICK, SHERYL,   5206 VINE ST,   DAVENPORT, IA 52806-3740
10637533*    +MATLICK, SHERYL,   5206 VINE ST,   DAVENPORT, IA 52806-3740
10658419*    +MATLICK, SHERYL,   5206 VINE ST,   DAVENPORT, IA 52806-3740
10637534*    +MATLICK, SHERYL L,   5206 N VINE ST,   DAVENPORT, IA 52806-3740
10658420*    +MATLICK, SHERYL L,   5206 N VINE ST,   DAVENPORT, IA 52806-3740
10626762*    +MATLICK,SHERYL L,   5206 N VINE ST,   DAVENPORT , IA 52806-3740
10626763*    +MAULE, AIMEE,   1102 PINE ST,   LAKE IN THE HILLS, IL 60156-1142
10637535*    +MAULE, AIMEE,   1102 PINE ST,   LAKE IN THE HILLS, IL 60156-1142
10658421*    +MAULE, AIMEE,   1102 PINE ST,   LAKE IN THE HILLS, IL 60156-1142
10626764*    +MAURER, JAMES,   6220 N NORDICA,   CHICAGO, IL 60631-1639
10637536*    +MAURER, JAMES,   6220 N NORDICA,   CHICAGO, IL 60631-1639
10658422*    +MAURER, JAMES,   6220 N NORDICA,   CHICAGO, IL 60631-1639
10626765*    +MAZUR, DEBBIE,   6215 A NORTH CICERO,   CHICAGO, IL 60646-4917
10637537*    +MAZUR, DEBBIE,   6215 A NORTH CICERO,   CHICAGO, IL 60646-4917
10658423*    +MAZUR, DEBBIE,   6215 A NORTH CICERO,   CHICAGO, IL 60646-4917
10626766*    +MAZUROWSKI, ED,   436 DAVIS ST,   DOWNERS GROVE, IL 60515-3059
10637539*    +MAZUROWSKI, EDWARD H,   436 DAVIS GROVE,   DOWNERS GROVE, IL 60515-3059
10658425*    +MAZUROWSKI, EDWARD H,   436 DAVIS,   DOWNERS GROVE, IL 60515-3059
10626768*    +MAZUROWSKI,EDWARD H,   436 DAVIS,   DOWNERS GROVE , IL 60515-3059
```

```
District/off: 0752-1              User: mhenley              Page 41 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                   Form ID: pdf006            Total Noticed: 1319

                ***** BYPASSED RECIPIENTS (continued) *****
10637541*    +MCAFEE, CRISANTHY M,    3181 BITTERSWEET LN,     EVERGREEN, CO 80439-9251
10658427*    +MCAFEE, CRISANTHY M,    3181 BITTERSWEET LN,     EVERGREEN, CO 80439-9251
10626770*    +MCAFEE,CRISANTHY M,     3181 BITTERSWEET LN,     EVERGREEN , CO 80439-9251
10626774*    +MCGINNIS, ROBIN,    40 CLUB CIRCLE,    LAKE BARRINGTON, IL 60010-1611
10637543*    +MCGINNIS, ROBIN,    40 CLUB CIRCLE,    LAKE BARRINGTON, IL 60010-1611
10658429*    +MCGINNIS, ROBIN,    40 CLUB CIRCLE,    LAKE BARRINGTON, IL 60010-1611
10637545*    +MCGINNIS, ROBIN D,    40 CLUB CR,    BARRINGTON, IL 60010-1611
10658431*    +MCGINNIS, ROBIN D,    40 CLUB CR,    BARRINGTON, IL 60010-1611
10626775*    +MCGINNIS,ROBIN D,     40 CLUB CR,    BARRINGTON , IL 60010-1611
10637549*    +MCINTYRE, CHERYL L,    454 BLUEBIRD DR,    BOLINGBROOK, IL 60440-4804
10658435*    +MCINTYRE, CHERYL L,    454 BLUEBIRD DR,    BOLINGBROOK, IL 60440-4804
10626780*    +MCINTYRE,CHERYL L,     454 BLUEBIRD DR,    BOLINGBROOK , IL 60440-4804
10626782*    +MCLEAN, BERTHA,    7393 ROSE MARY,    STEVENSVILLE, MI 49127-9730
10637551*    +MCLEAN, BERTHA L,    7393 ROSEMARY RD,    STEVENSVILLE, MI 49127-9730
10658437*    +MCLEAN, BERTHA L,    7393 ROSEMARY RD,    STEVENSVILLE, MI 49127-9730
10626783*    +MCLEAN,BERTHA L,     7393 ROSEMARY RD,    STEVENSVILLE , MI 49127-9730
10626785*    +MCMURRAY, EMILIE,    1244 AMARANTH DR,    NAPERVILLE, IL 60564-9331
10637552*    +MCMURRAY, EMILIE,    1244 AMARANTH DR.,    NAPERVILLE, IL 60564-9331
10658439*    +MCMURRAY, EMILIE,    1244 AMARANTH DR.,    NAPERVILLE, IL 60564-9331
10626787*    +MEDNICK, NEIL,    1206 NEW WILKE,    ARLINGTON HEIGHTS, IL 60005-2970
10637554*    +MEDNICK, NEIL,    1206 NEW WILKE,    ARLINGTON HEIGHTS, IL 60005-2970
10658441*    +MEDNICK, NEIL,    1206 NEW WILKE,    ARLINGTON HEIGHTS, IL 60005-2970
10626788*    +MENDEZ, LE ELLYN,    6309 S BARNETT ST,    DOWNERS GROVE, IL 60516-2712
10637555*    +MENDEZ, LE ELLYN,    6309 S BARNETT ST,    DOWNERS GROVE, IL 60516-2712
10658442*    +MENDEZ, LE ELLYN,    6309 S BARNETT ST,    DOWNERS GROVE, IL 60516-2712
10626789*    +MENDOZA, GLADYS,    9653 WEST PALMER AVE,    MELROSE PARK, IL 60164-2143
10637556*    +MENDOZA, GLADYS,    9653 WEST PALMER AVE,    MELROSE PARK, IL 60164-2143
10658444*    +MENDOZA, GLADYS,    9653 WEST PALMER AVE,    MELROSE PARK, IL 60164-2143
10637559*     MERRILL, WILLIAM P,    1451 W IDMENT TRAIL,    ELGIN, IL 60123
10658447*     MERRILL, WILLIAM P,    1451 W IDMENT TRAIL,    ELGIN, IL 60123
10626791*     MERRILL,WILLIAM P,     1451 W IDMENT TRAIL,    ELGIN , IL 60123
10626792*    +MERZ  GRUBE  ,GALE M,    5090 GRAND AVE,    GURNEE , IL 60031-1812
10637558*    +MERZ  GRUBE, GALE M,    5090 GRAND AVE,    GURNEE, IL 60031-1812
10658446*    +MERZ  GRUBE, GALE M,    5090 GRAND AVE,    GURNEE, IL 60031-1812
10626794*    +MEYER, FRANCES,    102 N. ADAMS,    WESTMONT, IL 60559-1618
10637561*    +MEYER, FRANCES,    102 N. ADAMS,    WESTMONT, IL 60559-1618
10658449*    +MEYER, FRANCES,    102 N. ADAMS,    WESTMONT, IL 60559-1618
10626796*    +MICHAELS, PATRICIA,    2670 VANDERBURG ST,    LAKE STATION, IN 46405-2606
10637562*    +MICHAELS, PATRICIA,    2670 VANDERBURG ST,    LAKE STATION, IN 46405-2606
10658450*    +MICHAELS, PATRICIA,    2670 VANDERBURG ST,    LAKE STATION, IN 46405-2606
10626797*    +MIDDLETON, PATRICIA,    245 KATHRYN LANE,    NORTH AURORA, IL 60542-1750
10625551*    +MIDDLETON,PATRICIA,     245 KATHRYN LN,    NORTH AURORA , IL 60542-1750
10626798*    +MIDDLETON, PATRICIA,    245 KATHRYN LN,    NORTH AURORA, IL 60542-1750
10637563*    +MIDDLETON,PATRICIA,     245 KATHRYN LN,    NORTH AURORA , IL 60542-1750
10658451*    +MIDDLETON,PATRICIA,     245 KATHRYN LN,    NORTH AURORA , IL 60542-1750
10626801*    +MILLARD, JILL,    1136 S LINDEN LANE,    MT.PLEASANT, IA 52641-2710
10637566*    +MILLARD, JILL,    1136 S LINDEN LANE,    MT.PLEASANT, IA 52641-2710
10658454*    +MILLARD, JILL,    1136 S LINDEN LANE,    MT.PLEASANT, IA 52641-2710
10626802*    +MILLER, CHRISTINA,    150 W ST. CHARLES RD #225,    LOMBARD, IL 60148-2277
10637567*    +MILLER, CHRISTINA,    150 W ST. CHARLES RD #225,    LOMBARD, IL 60148-2277
10658455*    +MILLER, CHRISTINA,    150 W ST. CHARLES RD #225,    LOMBARD, IL 60148-2277
10626803*    +MILLISON, KIM,    584 WHITE HALL WAY,    BOLINGBROOK, IL 60440-1027
10637568*    +MILLISON, KIM,    584 WHITE HALL WAY,    BOLINGBROOK, IL 60440-1027
10658456*    +MILLISON, KIM,    584 WHITE HALL WAY,    BOLINGBROOK, IL 60440-1027
10626805*    +MINTON, GARY,    13365 FOREST LN,    LOCKPORT, IL 60441-9416
10637570*    +MINTON, GARY,    13365 FOREST LN,    LOCKPORT, IL 60441-9416
10658458*    +MINTON, GARY,    13365 FOREST LN,    LOCKPORT, IL 60441-9416
10626807*    +MIRANDA, JOSE,    1539 N KOLIN AVE 1ST. FLOOR,    CHICAGO, IL 60651-1743
10637572*    +MIRANDA, JOSE,    1539 N KOLIN AVE 1ST. FLOOR,    CHICAGO, IL 60651-1743
10658460*    +MIRANDA, JOSE,    1539 N KOLIN AVE 1ST. FLOOR,    CHICAGO, IL 60651-1743
10626808*    +MISCHNICK, DEBRA,    8110 N KILBORN,    SKOKIE, IL 60076-3208
10637573*    +MISCHNICK, DEBRA,    8110 N KILBORN,    SKOKIE, IL 60076-3208
10658461*    +MISCHNICK, DEBRA,    8110 N KILBORN,    SKOKIE, IL 60076-3208
10626810*    +MOHABBAT, MITRA,    409 JOANNE LN,    DEKALB, IL 60115-1858
10637575*    +MOHABBAT, MITRA,    409 JOANNE LN,    DEKALB, IL 60115-1858
10658463*    +MOHABBAT, MITRA,    409 JOANNE LN,    DEKALB, IL 60115-1858
10626811*    +MOHABBAT,MITRA,     409 JOANNE LANE,    DEKALB , IL 60115-1858
10626812*    +MOLLOHAN, MARK,    17633 OAKWOOD DRIVE,    TINLEY PARK, IL 60487-7697
10637576*    +MOLLOHAN, MARK,    17633 OAKWOOD DRIVE,    TINLEY PARK, IL 60487-7697
10658464*    +MOLLOHAN, MARK,    17633 OAKWOOD DRIVE,    TINLEY PARK, IL 60487-7697
10626813*    +MONROE, JUDITH,    15671 W 4250 N RD,    ESSEX, IL 60935-6089
10637577*    +MONROE, JUDITH,    15671 W 4250 N RD,    ESSEX, IL 60935-6089
10658465*    +MONROE, JUDITH,    15671 W 4250 N RD,    ESSEX, IL 60935-6089
10626814*    +MONROE,JUDITH,     15671 W 4250 NORTH RD,    ESSEX , IL 60935-6089
10626816*    +MOONEY, BONNIE,    104 60TH STREET,    DOWNERS GROVE, IL 60516-2037
10637579*    +MOONEY, BONNIE,    104 60TH STREET,    DOWNERS GROVE, IL 60516-2037
10658467*    +MOONEY, BONNIE,    104 60TH STREET,    DOWNERS GROVE, IL 60516-2037
10626817*    +MOORE, BETTE,    806 Canterfield Parkway W #806,    West Dundee, IL 60118-9011
10637580*    +MOORE, BETTE,    806 Canterfield Parkway W #806,    West Dundee, IL 60118-9011
10658468*    +MOORE, BETTE,    806 Canterfield Parkway W #806,    West Dundee, IL 60118-9011
10626819*    +MOORE,TAMARA L,    PO BX 1081,    NEW CARLISLE, IN 46552-1081
10637581*    +MOORE,TAMARA L,    PO BX 1081,    NEW CARLISLE, IN 46552-1081
10658469*    +MOORE,TAMARA L,    PO BX 1081,    NEW CARLISLE , IN 46552-1081
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
10626820*    +MOOREHEAD, MARY,    5547 W CORTLAND,    CHICAGO, IL 60639-4261
10637583*    +MOOREHEAD, MARY F,    5547 W CORTLAND,    CHICAGO, IL 60639-4261
10658471*    +MOOREHEAD, MARY F,    5547 W CORTLAND,    CHICAGO, IL 60639-4261
10626821*    +MOOREHEAD,MARY F,    5547 W CORTLAND,    CHICAGO , IL 60639-4261
10626823*    +MORGAN,KAREN,    2750 CROSSCREEK CT,    AURORA , IL 60502-6307
10637584*    +MORGAN,KAREN,    2750 CROSSCREEK CT,    AURORA, IL 60502-6307
10658472*    +MORGAN,KAREN,    2750 CROSSCREEK CT,    AURORA, IL 60502-6307
10626825*    +MORRIS, LASHON,    4348 WARREN AVE APT 1,    HILLSIDE, IL 60162-1380
10637586*    +MORRIS, LASHON,    4348 WARREN AVE APT 1,    HILLSIDE, IL 60162-1380
10658474*    +MORRIS, LASHON,    4348 WARREN AVE APT 1,    HILLSIDE, IL 60162-1380
10626826*    +MORRIS, LISA,    7112 W. 35TH STREET,    BERWYN, IL 60402-3216
10637587*    +MORRIS, LISA,    7112 W. 35TH STREET,    BERWYN, IL 60402-3216
10658475*    +MORRIS, LISA,    7112 W. 35TH STREET,    BERWYN, IL 60402-3216
10626828*    +MORRIS,LASHON,    4348 WARREN AVE,    HILLSIDE , IL 60162-1380
10637589*    +MORRIS,LASHON,    4348 WARREN AVE,    HILLSIDE , IL 60162-1380
10658477*    +MORRIS,LASHON,    4348 WARREN AVE,    HILLSIDE , IL 60162-1380
10626829*    +MORRISSETTE, WILLIE,    700 LINDSEY LANE,    BOLINGBROOK, IL 60440-6170
10637590*    +MORRISSETTE, WILLIE,    700 LINDSEY LANE,    BOLINGBROOK, IL 60440-6170
10658478*    +MORRISSETTE, WILLIE,    700 LINDSEY LANE,    BOLINGBROOK, IL 60440-6170
10626831*    +MOUSSA, SONIA,    4385 CHERRY CT.,    HOFFMAN ESTATES, IL 60192-5603
10637592*    +MOUSSA, SONIA,    4385 CHERRY CT.,    HOFFMAN ESTATES, IL 60192-5603
10658480*    +MOUSSA, SONIA,    4385 CHERRY CT.,    HOFFMAN ESTATES, IL 60192-5603
10626832*    +MRKVICKA, JENNIFER,    1006 N ELMWOOD,    AURORA, IL 60506-2026
10637593*    +MRKVICKA, JENNIFER,    1006 N ELMWOOD,    AURORA, IL 60506-2026
10658481*    +MRKVICKA, JENNIFER,    1006 N ELMWOOD,    AURORA, IL 60506-2026
10637594*    +MUELLER, ANN MARIE,    8721 W. SUNSET ROAD,    NILES, IL 60714-1822
10658482*    +MUELLER, ANN MARIE,    8721 W. SUNSET ROAD,    NILES, IL 60714-1822
10626833*    +MUELLER, ANN MARIE,    8721 W. SUNSET ROAD,    NILES, IL 60714-1822
10626834*    +MUNCH, KIM,    52 BEACON AVE,    ROMEOVILLE, IL 60446-1175
10637595*    +MUNCH, KIM,    52 BEACON AVE,    ROMEOVILLE, IL 60446-1175
10658483*    +MUNCH, KIM,    52 BEACON AVE,    ROMEOVILLE, IL 60446-1175
10626835*    +MUNIZ, LISA,    1500 DEARBORN,    JOLIET, IL 60435-2609
10637596*    +MUNIZ, LISA,    1500 DEARBORN,    JOLIET, IL 60435-2609
10658484*    +MUNIZ, LISA,    1500 DEARBORN,    JOLIET, IL 60435-2609
10637597*    +MUNIZ, MARIZA,    5602 KING ARTHUR CT,    APT 8,    WESTMONT, IL 60559-2281
10658485*    +MUNIZ, MARIZA,    5602 KING ARTHUR CT,    APT 8,    WESTMONT, IL 60559-2281
10626836*    +MUNIZ, MARIZA,    5602 KING ARTHUR CT APT 8,    WESTMONT, IL 60559-2281
10626837*    +MUNOZ, KELLY,    20W351 YORK LANE,    DOWNERS GROVE, IL 60516-5127
10637598*    +MUNOZ, KELLY,    20W351 YORK LANE,    DOWNERS GROVE, IL 60516-5127
10658486*    +MUNOZ, KELLY,    20W351 YORK LANE,    DOWNERS GROVE, IL 60516-5127
10626839*    +MURPHY, BETH,    214 S. HIGHLAND AVE.,    AURORA, IL 60506-5518
10637600*    +MURPHY, BETH,    214 S. HIGHLAND AVE.,    AURORA, IL 60506-5518
10658488*    +MURPHY, BETH,    214 S. HIGHLAND AVE.,    AURORA, IL 60506-5518
10626840*    +MURPHY, DENEEN,    1512 FINCH DRIVE,    PLAINFIELD, IL 60586-6896
10637601*    +MURPHY, DENEEN,    1512 FINCH DRIVE,    PLAINFIELD, IL 60586-6896
10658489*    +MURPHY, DENEEN,    1512 FINCH DRIVE,    PLAINFIELD, IL 60586-6896
10626842*    +MYERS, LORI,    1105 E ROYAL ST. GEORGE,    NAPERVILLE, IL 60563-2332
10637604*    +MYERS, LORI A,    1105 E ROYAL ST GEORGE,    NAPERVILLE, IL 60563-2332
10658492*    +MYERS, LORI A,    1105 E ROYAL ST GEORGE,    NAPERVILLE, IL 60563-2332
10626843*    +MYERS,LORI A,    1105 E ROYAL ST GEORGE,    NAPERVILLE , IL 60563-2332
10662665*    +Macey, Jane,    1836 Pinnacle Dr,    Lakeland, FL 33813-3058
10626733*    +Magee, Patricia,    7309 Atkinson Circle,    Plainfield, IL 60586-6193
10637512*    +Magee, Patricia,    7309 Atkinson Circle,    Plainfield, IL 60586-6193
10658396*    +Magee, Patricia,    7309 Atkinson Circle,    Plainfield, IL 60586-6193
10626734*    +Maggorie, Annette,    2945 N. 78th Ave.,    ELMWOOD PARK, IL 60707-1311
10637513*    +Maggorie, Annette,    2945 N. 78th Ave.,    ELMWOOD PARK, IL 60707-1311
10658397*    +Maggorie, Annette,    2945 N. 78th Ave.,    ELMWOOD PARK, IL 60707-1311
10626665*    +Malitsis, Theodora,    940 Quaker Ln Apt 717,    Warwick, RI 02818-5021
10626743*    +Marchetti, Linda,    1030 Hinsbrook Ave.,    Darien, IL 60561-4080
10637520*    +Marchetti, Linda,    1030 Hinsbrook Ave.,    Darien, IL 60561-4080
10658405*    +Marchetti, Linda,    1030 Hinsbrook Ave.,    Darien, IL 60561-4080
10662667*    +Mariani, Gerald,    8923 S Mobley Rd,    Odessa, FL 33556-2903
10626748*    +Markowitz, Robert,    1032 Whitehall Way,    Crystal Lake, IL 60014-1809
10626750*    +Markul, Trudy,    226 Orchard Ave.,    Hebron, IN 46341-9350
10637524*    +Markul, Trudy,    226 Orchard Ave.,    Hebron, IN 46341-9350
10658410*    +Markul, Trudy,    226 Orchard Ave.,    Hebron, IN 46341-9350
10626756*    +Martino, Debra,    501 Easy St,    Darien, IL 60561-3800
10637529*    +Martino, Debra,    501 Easy St,    Darien, IL 60561-3800
10658415*    +Martino, Debra,    501 Easy St,    Darien, IL 60561-3800
10626757*    +Martorano, Michael,    1239 Oxford Lane,    NAPERVILLE, IL 60540-8145
10626767*    +Mazurowski, Edward,    436 DAVIS,    DOWNERS GROVE , IL 60515-3059
10626771*    +McClendon, Charmaine,    130 Westwood,    Park Forest, IL 60466-1343
10637540*    +McClendon, Charmaine,    130 Westwood,    Park Forest, IL 60466-1343
10658426*    +McClendon, Charmaine,    130 Westwood,    Park Forest, IL 60466-1343
10626772*    +McClendon, Charmine,    130 WESTWOOD,    PARK FOREST , IL 60466-1343
10626776*    +McGrath Acura of Westmont,    400 E. Ogden Ave.,    Westmont, IL 60559-1203
10637546*    +McGrath Acura of Westmont,    400 E. Ogden Ave.,    Westmont, IL 60559-1203
10658432*    +McGrath Acura of Westmont,    400 E. Ogden Ave.,    Westmont, IL 60559-1203
10626777*    +McGrath Acura of Westmont,    400 East Ogden Avenue,    Westmont, IL 60559-1203
10637544*    +McGrath Acura of Westmont,    400 East Ogden Avenue,    Westmont, IL 60559-1203
10658430*    +McGrath Acura of Westmont,    400 East Ogden Avenue,    Westmont, IL 60559-1203
10626779*    +McIntyre, Judy,    504 Schroeder P.O. Box 2,    Peotone, IL 60468-0002
10637548*    +McIntyre, Judy,    504 Schroeder P.O. Box 2,    Peotone, IL 60468-0002
```

```
District/off: 0752-1          User: mhenley          Page 43 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

                      ***** BYPASSED RECIPIENTS (continued) *****
10658434*    +McIntyre, Judy,   504 Schroeder P.O. Box 2,   Peotone, IL 60468-0002
10626781*    +McLaurin, Elando,   2201 Sunrise Circle,   Aurora, IL 60503-6759
10637547*    +McLaurin, Elando,   2201 Sunrise Circle,   Aurora, IL 60503-6759
10658433*    +McLaurin, Elando,   2201 Sunrise Circle,   Aurora, IL 60503-6759
10626784*    +McMahon, James,   308 Vernon Ave,   Wheaton, IL 60187-4643
10637550*    +McMahon, James,   308 Vernon Ave,   Wheaton, IL 60187-4643
10658436*    +McMahon, James,   308 Vernon Ave,   Wheaton, IL 60187-4643
10626786*    +McPhee, Lynette,   2315 Woodview Lane,   Naperville, IL 60565-3279
10637553*    +McPhee, Lynette,   2315 Woodview Lane,   Naperville, IL 60565-3279
10658440*    +McPhee, Lynette,   2315 Woodview Lane,   Naperville, IL 60565-3279
10626769*    +Mcafee, Chrisanthy,   2933 N Sheridan Apt 1105,   Chicago, IL 60657-5989
10637538*    +Mcafee, Chrisanthy,   2933 N Sheridan Apt 1105,   Chicago, IL 60657-5989
10658424*    +Mcafee, Chrisanthy,   2933 N Sheridan Apt 1105,   Chicago, IL 60657-5989
10626773*    +Mcclure, Ramona,   2914 Exeter Court,   West dundee, IL 60118-1724
10637542*    +Mcclure, Ramona,   2914 Exeter Court,   West dundee, IL 60118-1724
10658428*    +Mcclure, Ramona,   2914 Exeter Court,   West dundee, IL 60118-1724
10626778*    +Mcintyre, Cheryl,   454 bluebird,   Boilingbrook, IL 60440-4804
10662669*    +Mendez, Marisol,   9729 Long Meadow Dr,   Tampa, FL 33615-1239
10626790*    +Merrill, William,   721 Benhan Street,   Kirkland, IL 60146-8827
10637557*    +Merrill, William,   721 Benhan Street,   Kirkland, IL 60146-8827
10658445*    +Merrill, William,   721 Benhan Street,   Kirkland, IL 60146-8827
10626793*    +Mester, Deborah,   24411 W 103rd St,   Naperville, IL 60564-8007
10637560*    +Mester, Deborah,   24411 W 103rd St,   Naperville, IL 60564-8007
10658448*    +Mester, Deborah,   24411 W 103rd St,   Naperville, IL 60564-8007
10626795*    +Michael Noto,   Paramount Real Estate Services, Inc,   3801 PGA Blvd., Suite 600,
              Palm Beach Gardens, FL 33410-2756
10625552*    +Midwest Surgical Consultants,   2801 Finley, #220,   Downers Grove, IL 60515-1039
10626799*    +Midwest Surgical Consultants,   2801 Finley, #220,   Downers Grove, IL 60515-1039
10637564*    +Midwest Surgical Consultants,   2801 Finley, #220,   Downers Grove, IL 60515-1039
10658452*    +Midwest Surgical Consultants,   2801 Finley, #220,   Downers Grove, IL 60515-1039
10626800*     Mikulski, Connie,   94002 76 th Ave,   Salem, WI 53168
10637565*     Mikulski, Connie,   94002 76 th Ave,   Salem, WI 53168
10658453*     Mikulski, Connie,   94002 76 th Ave,   Salem, WI 53168
10626804*    +Minassian, Trisha,   2769 Carlsbad Circle,   Aurora, IL 60503-5608
10637569*    +Minassian, Trisha,   2769 Carlsbad Circle,   Aurora, IL 60503-5608
10658457*    +Minassian, Trisha,   2769 Carlsbad Circle,   Aurora, IL 60503-5608
10626806*    +Minton, Judy,   13365 Forest Lane,   LOCKPORT, IL 60441-9416
10637571*    +Minton, Judy,   13365 Forest Lane,   LOCKPORT, IL 60441-9416
10658459*    +Minton, Judy,   13365 Forest Lane,   LOCKPORT, IL 60441-9416
10626809*    +Mixon, Chaquera,   717 W Raab Rd Apt 5,   Normal, IL 61761-4111
10637574*    +Mixon, Chaquera,   717 W Raab Rd Apt 5,   Normal, IL 61761-4111
10658462*    +Mixon, Chaquera,   717 W Raab Rd Apt 5,   Normal, IL 61761-4111
10626815*    +Mooney, Barbara,   4151 N. Ridgeway Ave.,   Chicago, IL 60618-2119
10637578*    +Mooney, Barbara,   4151 N. Ridgeway Ave.,   Chicago, IL 60618-2119
10658466*    +Mooney, Barbara,   4151 N. Ridgeway Ave.,   Chicago, IL 60618-2119
10626818*    +Moore, Tamara,   PO Box 1081 105 E Ben St,   New Carlisle, IN 46552-1081
10626822*     Morales, Lisa,   2219 Heron Ln,   New Lenox, IL 60451-3240
10637582*     Morales, Lisa,   2219 Heron Ln,   New Lenox, IL 60451-3240
10658470*     Morales, Lisa,   2219 Heron Ln,   New Lenox, IL 60451-3240
10626824*    +Moritz, Rachelle,   3350 West Cullom AVE,   Chicago, IL 60618-1218
10637585*    +Moritz, Rachelle,   3350 West Cullom AVE,   Chicago, IL 60618-1218
10658473*    +Moritz, Rachelle,   3350 West Cullom AVE,   Chicago, IL 60618-1218
10626827*    +Morris, Lisa,   1059 N Austin St,   Chicago, IL 60651-2551
10637588*    +Morris, Lisa,   1059 N Austin St,   Chicago, IL 60651-2551
10658476*    +Morris, Lisa,   1059 N Austin St,   Chicago, IL 60651-2551
10626830*    +Moton, Jazmine,   501 Frech Unt 1710,   Streator, IL 61364-1289
10637591*    +Moton, Jazmine,   501 Frech Unt 1710,   Streator, IL 61364-1289
10658479*    +Moton, Jazmine,   501 Frech Unt 1710,   Streator, IL 61364-1289
10626838*    +Muoio, Phyllis,   15251 BRAHMA ROAD,   POLK CITY, FL 33868-7013
10637599*    +Muoio, Phyllis,   15251 BRAHMA ROAD,   POLK CITY, FL 33868-7013
10658487*    +Muoio, Phyllis,   15251 BRAHMA ROAD,   POLK CITY, FL 33868-7013
10626841*    +Myer, Lisa,   1489 CHIPPEWA TRAIL,   WHEELING, IL 60090-5159
10637602*    +Myer, Lisa,   1489 CHIPPEWA TRAIL,   WHEELING, IL 60090-5159
10658490*    +Myer, Lisa,   1489 CHIPPEWA TRAIL,   WHEELING, IL 60090-5159
10626844*    +NEELEY, KRYSTAL,   4449 WASHINGTON ST,   GARY, IN 46408-3357
10637606*    +NEELEY, KRYSTAL,   4449 WASHINGTON ST,   GARY, IN 46408-3357
10658494*    +NEELEY, KRYSTAL,   4449 WASHINGTON ST,   GARY, IN 46408-3357
10637608*    +NEENAN, THOMAS,   PO BOX 1305,   PARK RIDGE, IL 60068-7305
10658496*    +NEENAN, THOMAS,   PO BOX 1305,   PARK RIDGE, IL 60068-7305
10625601*    +NEENAN,THOMAS,   PO BOX 1305,   PARK RIDGE , IL 60068-7305
10626848*    +NEENAN,THOMAS,   PO BOX 1305,   PARK RIDGE , IL 60068-7305
10626849*    +NELSON, ANNETTE,   113 TAMARISK DRIVE,   SPRINGFIELD, IL 62704-3155
10637607*    +NELSON, ANNETTE,   113 TAMARISK DRIVE,   SPRINGFIELD, IL 62704-3155
10658495*    +NELSON, ANNETTE,   113 TAMARISK DRIVE,   SPRINGFIELD, IL 62704-3155
10626851*    +NELSON,ANNETTE M,   113 TAMARISK DR,   SPRINGFIELD , IL 62704-3155
10637611*    +NEMETH, STEVEN L,   1209 LOREN DR,   DEKALB, IL 60115-2104
10658499*    +NEMETH, STEVEN L,   1209 LOREN DR,   DEKALB, IL 60115-2104
10626853*    +NEMETH,STEVEN L,   1209 LOREN DR,   DEKALB , IL 60115-2104
10626855*    +NETZEL, SANDRA,   665 S. FOLEY,   KANKAKEE, IL 60901-3022
10637610*    +NETZEL, SANDRA,   665 S. FOLEY,   KANKAKEE, IL 60901-3022
10658498*    +NETZEL, SANDRA,   665 S. FOLEY,   KANKAKEE, IL 60901-3022
10626856*    +NEVILLE, CARRIE,   2110 Hassell Road #308,   Hoffman Estates, IL 60169-2239
10637613*    +NEVILLE, CARRIE,   2110 Hassell Road #308,   Hoffman Estates, IL 60169-2239
```

```
District/off: 0752-1            User: mhenley           Page 44 of 59           Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006          Total Noticed: 1319

             ***** BYPASSED RECIPIENTS (continued) *****
10658501*    +NEVILLE, CARRIE,     2110 Hassell Road #308,   Hoffman Estates, IL 60169-2239
10637615*    +NEWBOLD, DONNA L,     2180 SAMUELSON RD,   PORTAGE, IN 46368-2528
10658503*    +NEWBOLD, DONNA L,     2180 SAMUELSON RD,   PORTAGE, IN 46368-2528
10626858*    +NEWBOLD,DONNA L,     2180 SAMUELSON RD,   PORTAGE , IN 46368-2528
10626859*    +NEWTON, DEBI,     13008 MORNING GLORY CT,   LOCKPORT, IL 60491-9062
10637614*    +NEWTON, DEBI,     13008 MORNING GLORY CT,   LOCKPORT, IL 60491-9062
10658502*    +NEWTON, DEBI,     13008 MORNING GLORY CT,   LOCKPORT, IL 60491-9062
10626860*    +NIEWERTH, KAREN,     7523 HICKORY GROVE,   WONDER LAKE, IL 60097-8698
10637617*    +NIEWERTH, KAREN T,     7523 HICKORY GROVE,    WONDER LAKE, IL 60097-8698
10658507*    +NIEWERTH, KAREN T,     7523 HICKORY GROVE,    WONDER LAKE, IL 60097-8698
10626861*    +NIEWERTH,KAREN T,     7523 HICKORY GROVE,   WONDER LAKE , IL 60097-8698
10626862*    +NIKITOVIC, SUZANA,     5605 CIDER GROVE CT,   PLAINFIELD, IL 60586-6287
10637616*    +NIKITOVIC, SUZANA,     5605 CIDER GROVE CT,   PLAINFIELD, IL 60586-6287
10658504*    +NIKITOVIC, SUZANA,     5605 CIDER GROVE CT,   PLAINFIELD, IL 60586-6287
10626863*    +NOLAN, LISA,     365 WESTGATE,   PARK FOREST, IL 60466-1357
10637618*    +NOLAN, LISA,     365 WESTGATE,   PARK FOREST, IL 60466-1357
10658506*    +NOLAN, LISA,     365 WESTGATE,   PARK FOREST, IL 60466-1357
10626864*    +NOLAN, TRISHA,     4 EXETER TURN,   BOURBONNAIS, IL 60914-1612
10637619*    +NOLAN, TRISHA,     4 EXETER TURN,   BOURBONNAIS, IL 60914-1612
10658507*    +NOLAN, TRISHA,     4 EXETER TURN,   BOURBONNAIS, IL 60914-1612
10626866*    +NORRIS, JOANNE,     1102 N. 420 W.,   HUNTINGTON, IN 46750-7829
10637621*    +NORRIS, JOANNE,     1102 N. 420 W.,   HUNTINGTON, IN 46750-7829
10658510*    +NORRIS, JOANNE,     1102 N. 420 W.,   HUNTINGTON, IN 46750-7829
10626867*    +NORRIS,JOANNE G,     303 ROY ST,   WINONA LAKE , IN 46590-1805
10637622*    +NORRIS,JOANNE G,     303 ROY ST,   WINONA LAKE, IN 46590-1805
10658511*    +NORRIS,JOANNE G,     303 ROY ST,   WINONA LAKE, IN 46590-1805
10626868*    +NOWICKI, LAWRENCE,     820 TIMBERWOOD LN,   ALGONQUIN, IL 60102-3924
10637624*    +NOWICKI, LAWRENCE W,     820 TIMBERWOOD LN,    ALGONQUIN, IL 60102-3924
10658513*    +NOWICKI, LAWRENCE W,     820 TIMBERWOOD LN,    ALGONQUIN, IL 60102-3924
10626869*    +NOWICKI,LAWRENCE W,     820 TIMBERWOOD LN,   ALGONQUIN , IL 60102-3924
10626870*    +NUGER, DONNA,     6607 STOUGH ST,   WILLOWBROOK, IL 60527-5337
10637623*    +NUGER, DONNA L,     6607 STOUGH ST,   WILLOWBROOK, IL 60527-5337
10658512*    +NUGER, DONNA L,     6607 STOUGH ST,   WILLOWBROOK, IL 60527-5337
10626871*    +NUGER,DONNA L,     6607 STOUGH ST,   WILLOWBROOK , IL 60527-5337
10626844*    +Nash, Valerie,     3133 W Newcastle Ct,   Waukegan, IL 60087-2166
10637603*    +Nash, Valerie,     3133 W Newcastle Ct,   Waukegan, IL 60087-2166
10658491*    +Nash, Valerie,     3133 W Newcastle Ct,   Waukegan, IL 60087-2166
10626845*    +Neander, Morrissa,     1132 S Myrtle Avenue,    Villa Park, IL 60181-3358
10637605*    +Neander, Morrissa,     1132 S Myrtle Avenue,   Villa Park, IL 60181-3358
10658493*    +Neander, Morrissa,     1132 S Myrtle Avenue,   Villa Park, IL 60181-3358
10626847*    +Neenan, Thomas,     PO Box 1305,   Park Ridge, IL 60068-7305
10626850*    +Nelson, Annette,     11246 South Eggleston St,    Chicago, IL 60628-4734
10637609*    +Nelson, Annette,     11246 South Eggleston St,    Chicago, IL 60628-4734
10658497*    +Nelson, Annette,     11246 South Eggleston St,    Chicago, IL 60628-4734
10626852*    +Nemeth, Steve,     1209 Loren drive,   DEKALB, IL 60115-2104
10625607*    +Net Bank,     P.O. Box 105383,   Atlanta, GA 30348-5383
10626854*    +Net Bank,     P.O. Box 105383,   Atlanta, GA 30348-5383
10637612*    +Net Bank,     P.O. Box 105383,   Atlanta, GA 30348-5383
10658500*    +Net Bank,     P.O. Box 105383,   Atlanta, GA 30348-5383
10626857*    +Newbold, Donna,     2180 Samuelson Road,   Portage, IN 46368-2528
10662670*    +Nordstrom, Elizabeth H,     7621 Rustic Dr,   Tampa, FL 33634-2250
10626865*    +Norman, Steve,     4533 SOUTH PARK,   BROOKFIELD, IL 60513-2420
10637620*    +Norman, Steve,     4533 SOUTH PARK,   BROOKFIELD, IL 60513-2420
10658509*    +Norman, Steve,     4533 SOUTH PARK,   BROOKFIELD, IL 60513-2420
10626874*    +O'Brien, John,     1500 CREEKSIDE CIRCLE,   MINOOKA, IL 60447-4529
10637626*    +O'Brien, John,     1500 CREEKSIDE CIRCLE,   MINOOKA, IL 60447-4529
10658515*    +O'Brien, John,     1500 CREEKSIDE CIRCLE,   MINOOKA, IL 60447-4529
10626875*    +O'CONNOR, DORIAN,     501 LOGAN DR APT #101,   HAMMOND, IN 46320-1223
10637627*    +O'CONNOR, DORIAN,     501 LOGAN DR APT #101,   HAMMOND, IN 46320-1223
10658516*    +O'CONNOR, DORIAN,     501 LOGAN DR APT #101,   HAMMOND, IN 46320-1223
10626885*    +O'NEILL, AMY,     310 LAKE STREET,   OAK PARK, IL 60302-2641
10637636*    +O'NEILL, AMY,     310 LAKE STREET,   OAK PARK, IL 60302-2641
10658525*    +O'NEILL, AMY,     310 LAKE STREET,   OAK PARK, IL 60302-2641
10626886*    +O'NEILL, PEGGY,     9131 W. 90TH COURT,   ST. JOHN, IN 46373-9627
10637637*    +O'NEILL, PEGGY,     9131 W. 90TH COURT,   ST. JOHN, IN 46373-9627
10658526*    +O'NEILL, PEGGY,     9131 W. 90TH COURT,   ST. JOHN, IN 46373-9627
10626887*    +O'NEILL, RUTH,     12100 WHITE PINE TRAIL,   HOMER GLEN, IL 60491-8354
10637638*    +O'NEILL, RUTH,     12100 WHITE PINE TRAIL,   HOMER GLEN, IL 60491-8354
10658527*    +O'NEILL, RUTH,     12100 WHITE PINE TRAIL,   HOMER GLEN, IL 60491-8354
10626883*    +O'Neal, Melody,     1434 Goodhollow,   Flossmoor, IL 60422-1732
10637634*    +O'Neal, Melody,     1434 Goodhollow,   Flossmoor, IL 60422-1732
10658523*    +O'Neal, Melody,     1434 Goodhollow,   Flossmoor, IL 60422-1732
10626884*    +O'Neil, Tamara,     2305 Holiday Terrace #126,   Lansing, IL 60438-1651
10637635*    +O'Neil, Tamara,     2305 Holiday Terrace #126,   Lansing, IL 60438-1651
10658524*    +O'Neil, Tamara,     2305 Holiday Terrace #126,   Lansing, IL 60438-1651
10626876*    +O'connor, Kaylee,     93 North 5000 West Rd,   Kankakee, IL 60901-7694
10637628*    +O'connor, Kaylee,     93 North 5000 West Rd,   Kankakee, IL 60901-7694
10658517*    +O'connor, Kaylee,     93 North 5000 West Rd,   Kankakee, IL 60901-7694
10626872*    +OBERG, CINDY,     8901 WESTERN APT 412,   DES PLAINES, IL 60016-5538
10637625*    +OBERG,CINDY L,     8901 WESTERN AVE,   APT 412,   DES PLAINES , IL 60016-5538
10658514*    +OBERG,CINDY L,     8901 WESTERN AVE,   APT 412,   DES PLAINES , IL 60016-5538
10626873*    +OBERG,CINDY L,     8901 WESTERN AVE APT 412,   DES PLAINES , IL 60016-5538
10626878*    +OGIEGO, LAURIE,     1764 CUMBERLAND GREEN DR APT 188,    SAINT CHARLES, IL 60174-4636
```

```
District/off: 0752-1            User: mhenley              Page 45 of 59         Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006            Total Noticed: 1319

                ***** BYPASSED RECIPIENTS (continued) *****
10626879*   +OGIEGO,LAURA L,   1764 CUMBERLAND GRN DR A,    ST. CHARLES , IL 60174-4636
10626880*   +OGRENTZ, DONNA,   20730 ELIZABETH LN,   FRANKFORT, IL 60423-9372
10637631*   +OGRENTZ, DONNA,   20730 ELIZABETH LN,   FRANKFORT, IL 60423-9372
10658520*   +OGRENTZ, DONNA,   20730 ELIZABETH LN,   FRANKFORT, IL 60423-9372
10626881*   +OLESON, WAYNE,   5945 E. PEART RD.,   MORRIS, IL 60450-9507
10637632*   +OLESON, WAYNE,   5945 E. PEART RD.,   MORRIS, IL 60450-9507
10658521*   +OLESON, WAYNE,   5945 E. PEART RD.,   MORRIS, IL 60450-9507
10626882*   +OLSEN, LAURA,   19456 S 116TH AVE,   MOKENA, IL 60448-9256
10637633*   +OLSEN, LAURA,   19456 S 116TH AVE,   MOKENA, IL 60448-9256
10658522*   +OLSEN, LAURA,   19456 S 116TH AVE,   MOKENA, IL 60448-9256
10626888*   +ONEILL,RUTH,   12100 WHITE PINE TR,   HOMER GLEN , IL 60491-8354
10626889*   +ORANGE, GILDA,   3909 EVERGREEN ST,   EAST CHICAGO, IN 46312-2407
10637639*   +ORANGE, GILDA,   3909 EVERGREEN ST,   EAST CHICAGO, IN 46312-2407
10658528*   +ORANGE, GILDA,   3909 EVERGREEN ST,   EAST CHICAGO, IN 46312-2407
10637643*   +OSHEL, CANDACE D,   601 W 65TH ST APT 2,   WESTMONT, IL 60559-2855
10658532*   +OSHEL, CANDACE D,   601 W 65TH ST APT 2,   WESTMONT, IL 60559-2855
10626891*   +OSHEL, DOUGLAS,   3917 LINCOLN,   WESTMONT, IL 60559-1109
10637641*   +OSHEL, DOUGLAS K,   3917 LINCOLN AVE,   WESTMONT, IL 60559-1109
10658530*   +OSHEL, DOUGLAS K,   3917 LINCOLN AVE,   WESTMONT, IL 60559-1109
10626892*   +OSHEL, CANDACE D,   601 W 65TH ST APT 2,   WESTMONT , IL 60559-2855
10626893*   +OSHEL,DOUGLAS K,   3917 LINCOLN AVE,   WESTMONT , IL 60559-1109
10626877*   +Ogiego, Laura,   1764 CUMBERLAND GRN DR #188,   ST CHARLES, IL 60174-4636
10637630*   +Ogiego, Laura,   1764 CUMBERLAND GRN DR #188,   ST CHARLES, IL 60174-4636
10658519*   +Ogiego, Laura,   1764 CUMBERLAND GRN DR #188,   ST CHARLES, IL 60174-4636
10626890*   +Oshel, Candace,   601 W 65th Street Apt #2,   Westmont, IL 60559-2855
10637640*   +Oshel, Candace,   601 W 65th Street Apt #2,   Westmont, IL 60559-2855
10658529*   +Oshel, Candace,   601 W 65th Street Apt #2,   Westmont, IL 60559-2855
10637644*   +PAPP, KAREN A,   3540 S KENNILWORTH AVE,   BERWYN, IL 60402-3641
10658533*   +PAPP, KAREN A,   3540 S KENNILWORTH AVE,   BERWYN, IL 60402-3641
10626896*   +PAPP, KAREN A,   3540 S KENNILWORTH AVE,   BERWYN , IL 60402-3641
10637646*   +PARENTI, MARK S,   3302 THEODORE,   JOLIET, IL 60431-8411
10658535*   +PARENTI, MARK S,   3302 THEODORE,   JOLIET, IL 60431-8411
10626898*   +PARENTI,MARK S,   3302 THEODORE,   JOLIET , IL 60431-8411
10637647*   +PARKS, VERONICA M,   608 N FRIEND ST,   CARRIER MILLS, IL 62917-1108
10658536*   +PARKS, VERONICA M,   608 N FRIEND ST,   CARRIER MILLS, IL 62917-1108
10626900*   +PARKS,VERONICA M,   608 N FRIEND ST,   CARRIER MILLS , IL 62917-1108
10626901*   +PARTACZ, GAIL,   5072 SWITCHGRASS LN.,   NAPERVILLE, IL 60564-5367
10637648*   +PARTACZ, GAIL,   5072 SWITCHGRASS LN.,   NAPERVILLE, IL 60564-5367
10658537*   +PARTACZ, GAIL,   5072 SWITCHGRASS LN.,   NAPERVILLE, IL 60564-5367
10626902*   +PARYZ, POLLY,   1510 HARTSBURG LN.,   NORTH AURORA, IL 60542-8948
10637649*   +PARYZ, POLLY,   1510 HARTSBURG LN.,   NORTH AURORA, IL 60542-8948
10658538*   +PARYZ, POLLY,   1510 HARTSBURG LN.,   NORTH AURORA, IL 60542-8948
10637650*    PASCOE, JILL,   2 STEEDMAN DRIVE,   PO BOX 204,   MARATHON, ON P0T 2E0
10658539*    PASCOE, JILL,   2 STEEDMAN DRIVE,   PO BOX 204,   MARATHON, ON P0T 2E0
10626903*    PASCOE, JILL,   2 STEEDMAN DRIVE, PO BOX 204,   MARATHON, ON P0T 2E0
10637651*    PASCOE,JILL P,   PO BOX 204,   MARATHAN,ONTARIO , CANADA,    P0T 2EO
10658540*    PASCOE,JILL P,   PO BOX 204,   MARATHON,ONTARIO , CANADA,    P0T 2EO
10626904*    PASCOE,JILL P,   PO BOX 204,   MARATHON,ONTARIO , CANADA P0T 2EO
10626906*   +PATTON, ANN,   3124 97TH PLACE,   HIGHLAND, IN 46322-3335
10637653*   +PATTON, ANN,   3124 97TH PLACE,   HIGHLAND, IN 46322-3335
10658542*   +PATTON, ANN,   3124 97TH PLACE,   HIGHLAND, IN 46322-3335
10626907*   +PAUL, KALYN,   116 W 10TH ST,   MISHAWAKA, IN 46544-5123
10637654*   +PAUL, KALYN,   116 W 10TH ST,   MISHAWAKA, IN 46544-5123
10658543*   +PAUL, KALYN,   116 W 10TH ST,   MISHAWAKA, IN 46544-5123
10626909*   +PAYLEITNER, EDIE,   1122 69TH ST,   DARIEN, IL 60561-3867
10637656*   +PAYLEITNER, EDIE,   1122 69TH ST,   DARIEN, IL 60561-3867
10658545*   +PAYLEITNER, EDIE,   1122 69TH ST,   DARIEN, IL 60561-3867
10626912*   +PELKA,ANITA,   5335 CHRISTOPHER DR,   OAK FOREST , IL 60452-4915
10626913*   +PELLETIERE, ANN,   3924 WILLIAMS ST,   Downers Grove, IL 60515-2339
10637659*   +PELLETIERE, ANN,   3924 WILLIAMS ST,   Downers Grove, IL 60515-2339
10658548*   +PELLETIERE, ANN,   3924 WILLIAMS ST,   Downers Grove, IL 60515-2339
10626914*   +PELLICORE, DIANE,   2008 S. CALUMET,   CHICAGO, IL 60616-2442
10637660*   +PELLICORE, DIANE,   2008 S. CALUMET,   CHICAGO, IL 60616-2442
10658549*   +PELLICORE, DIANE,   2008 S. CALUMET,   CHICAGO, IL 60616-2442
10637662*   +PELOSI KELLY, JANE M,   7507 SOUTHWORTH CR,   PLAINFIELD, IL 60586-5953
10658551*   +PELOSI KELLY, JANE M,   7507 SOUTHWORTH CR,   PLAINFIELD, IL 60586-5953
10626915*   +PELOSI KELLY,JANE M,   7507 SOUTHWORTH CR,   PLAINFIELD , IL 60586-5953
10626916*   +PELOSI-KELLY, JANE,   7507 SOUTHWORTH CIRCLE,   PLAINFIELD, IL 60586-5953
10626917*   +PENKUHN, VICKIE,   1110 PFINGSTEN RD,   GLENVIEW, IL 60025-2521
10637661*   +PENKUHN, VICKIE,   1110 PFINGSTEN RD,   GLENVIEW, IL 60025-2521
10658550*   +PENKUHN, VICKIE,   1110 PFINGSTEN RD,   GLENVIEW, IL 60025-2521
10626918*   +PENKUHN,VICTORIA A,   1110 PFINGSTEN RD,   GLENVIEW , IL 60025-2521
10626920*   +PEPE, PATRICIA A,   814 LINCOLN AVENUE,   WEST CHICAGO, IL 60185-3240
10637665*   +PEPE, PATRICIA A,   814 LINCOLN AVE,   WEST CHICAGO, IL 60185-3240
10658554*   +PEPE, PATRICIA A,   814 LINCOLN AVE,   WEST CHICAGO, IL 60185-3240
10626921*   +PEPE,PATRICIA A,   814 LINCOLN AVE,   WEST CHICAGO , IL 60185-3240
10626926*   +PERKINS, SHIRLEY,   1228 TOWNSEND ST,   SYCAMORE, IL 60178-2531
10637669*   +PERKINS, SHIRLEY,   1228 TOWNSEND ST,   SYCAMORE, IL 60178-2531
10658558*   +PERKINS, SHIRLEY,   1228 TOWNSEND ST,   SYCAMORE, IL 60178-2531
10637670*   +PERRON, BRIAN,   5810 OAKWOOD DR,   UNIT 5D,   LISLE, IL 60532-2941
10658559*   +PERRON, BRIAN,   5810 OAKWOOD DR,   UNIT 5D,   LISLE, IL 60532-2941
10626927*   +PERRON, BRIAN,   5810 OAKWOOD dR UNIT 5D,    LISLE, IL 60532-2941
10626928*   +PERRY, EILEEN,   26246 W. VISTA CT,   INGLESIDE, IL 60041-9138
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
10637671*      +PERRY, EILEEN,    26246 W. VISTA CT,    INGLESIDE, IL 60041-9138
10658560*      +PERRY, EILEEN,    26246 W. VISTA CT,    INGLESIDE, IL 60041-9138
10626929*      +PETERSON, DONNA,    2059 CHARLES LANE,    AURORA, IL 60505-1287
10637672*      +PETERSON, DONNA,    2059 CHARLES LANE,    AURORA, IL 60505-1287
10658561*      +PETERSON, DONNA,    2059 CHARLES LANE,    AURORA, IL 60505-1287
10626930*      +PETRIKAS, CHRISTOPHER,    1301 PASEO GRANDE,    CORONA, CA 92882-3702
10637673*      +PETRIKAS, CHRISTOPHER,    1301 PASEO GRANDE,    CORONA, CA 92882-3702
10658562*      +PETRIKAS, CHRISTOPHER,    1301 PASEO GRANDE,    CORONA, CA 92882-3702
10626931*      +PETRIKAS,CHRISTOPHER,    1301 PASEOGRANDE,    CORONA , CA 92882-3702
10637675*      +PETRIKAS,CHRISTOPHER,    1301 PASEOGRANDE,    CORONA , CA 92882-3702
10658564*      +PETRIKAS,CHRISTOPHER,    1301 PASEOGRANDE,    CORONA , CA 92882-3702
10626933*      +PHEIFFER, ELIZABETH,    15 S MAIN ST,    NORTHFIELD, IL 60093-2844
10637677*      +PHEIFFER, ELIZABETH L,    15 S MAIN ST,    NORTH FIELD, IL 60093-2844
10658566*      +PHEIFFER, ELIZABETH L,    15 S MAIN ST,    NORTH FIELD, IL 60093-2844
10626934*      +PHEIFFER,ELIZABETH L,    15 S MAIN ST,    NORTH FIELD , IL 60093-2844
10637681*      +PIERCE, CARLENE B,    289 APPLE ST,    COLOMA, MI 49038-9728
10658570*      +PIERCE, CARLENE B,    289 APPLE ST,    COLOMA, MI 49038-9728
10626938*      +PIERCE,CARLENE B,    289 APPLE ST,    COLOMA , MI 49038-9728
10626939*      +PIERZCHALA, SANDRA,    106 N. 350 W.,    VALPARAISO, IN 46385-7730
10637678*      +PIERZZHALA, SANDRA,    106 NORTH 350 WEST,    VALPARAISO, IN 46385-7730
10658567*      +PIERZZHALA, SANDRA,    106 NORTH 350 WEST,    VALPARAISO, IN 46385-7730
10626940*      +PIERZZHALA,SANDRA,    106 NORTH 350 WEST,    VALPARAISO , IN 46385-7730
10637684*      +PILKINTON, ALICIA,    821 HINMAN ST,    AURORA, IL 60505-5340
10658573*      +PILKINTON, ALICIA,    821 HINMAN ST,    AURORA, IL 60505-5340
10626942*      +PILKINTON, ALICIA,    821 HINMAN STREET,    AURORA, IL 60505-5340
10625696*      +PILKINTON,ALICIA,    821 HINMAN ST,    AURORA , IL 60505-5340
10626943*      +PILKINTON,ALICIA,    821 HINMAN ST,    AURORA , IL 60505-5340
10626944*      +PINGEL, JAMES,    2156 CYPRESS CT,    MONTGOMERY, IL 60538-5022
10637683*      +PINGEL, JAMES,    2156 CYPRESS CT,    MONTGOMERY, IL 60538-5022
10658572*      +PINGEL, JAMES,    2156 CYPRESS CT,    MONTGOMERY, IL 60538-5022
10626945*      +PO, DAWNETTA,    745 Admiral Court,    Round Lake Park, IL 60073-2786
10637685*      +PO, DAWNETTA,    745 Admiral Court,    Round Lake Park, IL 60073-2786
10658575*      +PO, DAWNETTA,    745 Admiral Court,    Round Lake Park, IL 60073-2786
10626946*      +POBY, KATHRYN,    43 Lake Metonga Trail,    Grant Park, IL 60940-9778
10637686*      +POBY, KATHRYN,    43 Lake Metonga Trail,    Grant Park, IL 60940-9778
10658576*      +POBY, KATHRYN,    43 Lake Metonga Trail,    Grant Park, IL 60940-9778
10626947*      +POLETTO, JOHN,    1009 Williamsburg St.,    WESTMONT, IL 60559-1043
10637687*      +POLETTO, JOHN,    1009 Williamsburg St.,    WESTMONT, IL 60559-1043
10658577*      +POLETTO, JOHN,    1009 Williamsburg St.,    WESTMONT, IL 60559-1043
10637689*      +POLETTO, L JOHN,    1105 FORDHAM WAY,    WESTMONT, IL 60559-2629
10658579*      +POLETTO, L JOHN,    1105 FORDHAM WAY,    WESTMONT, IL 60559-2629
10626948*      +POLETTO,L JOHN,    1105 FORDHAM WAY,    WESTMONT , IL 60559-2629
10626950*      +POREMBA, LINDA,    303 NAPLES DRIVE,    RANTOUL, IL 61866-3463
10637690*      +POREMBA, LINDA,    303 NAPLES DRIVE,    RANTOUL, IL 61866-3463
10658580*      +POREMBA, LINDA,    303 NAPLES DRIVE,    RANTOUL, IL 61866-3463
10637692*      +PORTILLO, CHRISTINA L,    17515 S MCCARRON RD,    HALLMARK GLEN, IL 60491-9777
10658582*      +PORTILLO, CHRISTINA L,    17515 S MCCARRON RD,    HALLMARK GLEN, IL 60491-9777
10626952*      +PORTILLO,CHRISTINA L,    17515 S MCCARRON RD,    HALLMARK GLEN , IL 60491-9777
10626953*      +POTHOF, SCOTT,    23254 COAL CITY RD,    WILMINGTON, IL 60481-9543
10637691*      +POTHOF, SCOTT,    23254 COAL CITY RD,    WILMINGTON, IL 60481-9543
10658581*      +POTHOF, SCOTT,    23254 COAL CITY RD,    WILMINGTON, IL 60481-9543
10637695*      +POULLETTE, SYLVIA D,    2E OAK ST UNIT 3607,    CHICAGO, IL 60611-6203
10658585*      +POULLETTE, SYLVIA D,    2E OAK ST UNIT 3607,    CHICAGO, IL 60611-6203
10626956*      +POULLETTE,SYLVIA D,    2E OAK ST UNIT 3607,    CHICAGO , IL 60611-6203
10626960*      +PULLMAN, RONALD,    22844 S. ANNA DR,    CHANNAHON, IL 60410-3237
10637698*      +PULLMAN, RONALD,    22844 S. ANNA DR,    CHANNAHON, IL 60410-3237
10658588*      +PULLMAN, RONALD,    22844 S. ANNA DR,    CHANNAHON, IL 60410-3237
10637642*      +Palanca, Angela,    77 W 26TH STREET,    CHICAGO HEIGHTS, IL 60411-4167
10658531*      +Palanca, Angela,    77 W 26TH STREET,    CHICAGO HEIGHTS, IL 60411-4167
10626894*      +Palanca, Angela,    77 W 26TH STREET,    CHICAGO HEIGHTS , IL 60411-4167
10626895*      +Papp, Karen,    3540 S. Kenilworth,    Berwyn, IL 60402-3641
10626897*      +Parenti, Mark,    3302 Theodore,    Joliet, IL 60431-8411
10626899*      +Parish, Rhonda,    52 East Grandview Drive,    South Holland, IL 60473-1052
10637645*      +Parish, Rhonda,    52 East Grandview Drive,    South Holland, IL 60473-1052
10658534*      +Parish, Rhonda,    52 East Grandview Drive,    South Holland, IL 60473-1052
10626905*      +Passfield, Susan,    381 Vine Ave,    Glen Ellyn, IL 60137-4949
10637652*      +Passfield, Susan,    381 Vine Ave,    Glen Ellyn, IL 60137-4949
10658541*      +Passfield, Susan,    381 Vine Ave,    Glen Ellyn, IL 60137-4949
10626908*      +Paulmeyer, Amy,    11026 S. Ridgeway Ave.,    Chicago, IL 60655-4027
10637655*      +Paulmeyer, Amy,    11026 S. Ridgeway Ave.,    Chicago, IL 60655-4027
10658544*      +Paulmeyer, Amy,    11026 S. Ridgeway Ave.,    Chicago, IL 60655-4027
10626910*      +Payton, Dorothy,    608 Bluestem Ln.,    Hampshire, IL 60140-9682
10637657*      +Payton, Dorothy,    608 Bluestem Ln.,    Hampshire, IL 60140-9682
10658546*      +Payton, Dorothy,    608 Bluestem Ln.,    Hampshire, IL 60140-9682
10626911*      +Pelka, Anita,    5335 Christopher,    Oak Forest, IL 60452-4915
10637658*      +Pelka, Anita,    5335 Christopher,    Oak Forest, IL 60452-4915
10658547*      +Pelka, Anita,    5335 Christopher,    Oak Forest, IL 60452-4915
10626919*      +Pentes, Michele,    1666 Cumberland Drive,    Aurora, IL 60504-6059
10637663*      +Pentes, Michele,    1666 Cumberland Drive,    Aurora, IL 60504-6059
10658552*      +Pentes, Michele,    1666 Cumberland Drive,    Aurora, IL 60504-6059
10626922*      +Perez, Andrea,    3318 S 57th Ct,    Cicero, IL 60804-3836
10637666*      +Perez, Andrea,    3318 S 57th Ct,    Cicero, IL 60804-3836
10658555*      +Perez, Andrea,    3318 S 57th Ct,    Cicero, IL 60804-3836
```

```
District/off: 0752-1          User: mhenley          Page 47 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

              ***** BYPASSED RECIPIENTS (continued) *****
10626923*     +Perez, Andrea,   1806 S Racine,    Chicago, IL 60608-3214
10637664*     +Perez, Andrea,   1806 S Racine,    Chicago, IL 60608-3214
10658553*     +Perez, Andrea,   1806 S Racine,    Chicago, IL 60608-3214
10626924*     +Perez, Frank,    2208 Oakridge Dr. Apt. 7,    Aurora, IL 60502-4532
10637667*     +Perez, Frank,    2208 Oakridge Dr. Apt. 7,    Aurora, IL 60502-4532
10658556*     +Perez, Frank,    2208 Oakridge Dr. Apt. 7,    Aurora, IL 60502-4532
10626925*     +Perez-Ferreiro, Ingrid,    1213 HAWTHORNE CT,    HINSDALE, IL 60521-2974
10637668*     +Perez-Ferreiro, Ingrid,    1213 HAWTHORNE CT,    HINSDALE, IL 60521-2974
10658557*     +Perez-Ferreiro, Ingrid,    1213 HAWTHORNE CT,    HINSDALE, IL 60521-2974
10626935*     +Pierce, Carlene,   5501 WASHINGTON AVENUE,     ST. JOSEPH, MI 49085-9736
10637676*     +Pierce, Carlene,   5501 WASHINGTON AVENUE,     ST. JOSEPH, MI 49085-9736
10658565*     +Pierce, Carlene,   5501 WASHINGTON AVENUE,     ST. JOSEPH, MI 49085-9736
10626936*     +Pierce, Joann,   1493b N Clybourn,    Chicago, IL 60610-1002
10637679*     +Pierce, Joann,   1493b N Clybourn,    Chicago, IL 60610-1002
10658568*     +Pierce, Joann,   1493b N Clybourn,    Chicago, IL 60610-1002
10637680*     +Pierce, Julie,   1311 N Halsted,    Apt 415,    Chicago, IL 60642-2663
10658569*     +Pierce, Julie,   1311 N Halsted,    Apt 415,    Chicago, IL 60642-2663
10626937*     +Pierce, Julie,   1311 N Halsted Apt 415,     Chicago, IL 60642-2663
10626941*     +Pike, Sharon,   142 West Windsor,    LOMBARD, IL 60148-2225
10637682*     +Pike, Sharon,   142 West Windsor,    LOMBARD, IL 60148-2225
10658571*     +Pike, Sharon,   142 West Windsor,    LOMBARD, IL 60148-2225
10626949*     +Ponzevic, Karen,   2024 Arbor Falls Dr,    Plainfield, IL 60586-5736
10637688*     +Ponzevic, Karen,   2024 Arbor Falls Dr,    Plainfield, IL 60586-5736
10658578*     +Ponzevic, Karen,   2024 Arbor Falls Dr,    Plainfield, IL 60586-5736
10626951*     +Portillo, Christina,   17515 S. McCarron Rd,    Homer Glen, IL 60491-9777
10626954*     +Potocek, William,   515 ROSEBUD DRIVE SO.,    LOMBARD, IL 60148-6168
10637693*     +Potocek, William,   515 ROSEBUD DRIVE SO.,    LOMBARD, IL 60148-6168
10658583*     +Potocek, William,   515 ROSEBUD DRIVE SO.,    LOMBARD, IL 60148-6168
10626955*     +Poullette, Sylvia,   2 E. Oak Street Apt. 3607,    Chicago, IL 60611-6203
10626957*     +Priocello, Ann,   1123 LILY FIELD LANE,    BOLINGBROOK, IL 60440-3203
10637694*     +Priocello, Ann,   1123 LILY FIELD LANE,    BOLINGBROOK, IL 60440-3203
10658584*     +Priocello, Ann,   1123 LILY FIELD LANE,    BOLINGBROOK, IL 60440-3203
10626958*     +Prokopiuk, Margaret,   995 Balsam Lane,    Barrlette, IL 60103-5833
10637696*     +Prokopiuk, Margaret,   995 Balsam Lane,    Barrlette, IL 60103-5833
10658586*     +Prokopiuk, Margaret,   995 Balsam Lane,    Barrlette, IL 60103-5833
10626959*     +Pryor, Michelle,   3402 W 1st Avenue,    McHenry, IL 60050-4405
10637697*     +Pryor, Michelle,   3402 W 1st Avenue,    McHenry, IL 60050-4405
10658587*     +Pryor, Michelle,   3402 W 1st Avenue,    McHenry, IL 60050-4405
10626961*     +QUARNSTROM, CYNTHIA,   801 LAFAYETTE ST.,    VALPARAISO, IN 46383-4208
10637699*     +QUARNSTROM, CYNTHIA,   801 LAFAYETTE ST.,    VALPARAISO, IN 46383-4208
10658589*     +QUARNSTROM, CYNTHIA,   801 LAFAYETTE ST.,    VALPARAISO, IN 46383-4208
10626962*     +QUARTARONE, SUSAN,   615 S. BEVERLY ST,    WHEATON, IL 60187-4517
10637700*     +QUARTARONE, SUSAN,   615 S. BEVERLY ST,    WHEATON, IL 60187-4517
10658590*     +QUARTARONE, SUSAN,   615 S. BEVERLY ST,    WHEATON, IL 60187-4517
10626963*     +QUARTARONE,SUSAN,   615 S BEVERLY,    WHEATON , IL 60187-4517
10626964*     +QUESADA, JOANNE,   1101 STONEHAVEN CIRCLE,    AURORA, IL 60504-8404
10637701*     +QUESADA, JOANNE,   1101 STONEHAVEN CIRCLE,    AURORA, IL 60504-8404
10658591*     +QUESADA, JOANNE,   1101 STONEHAVEN CIRCLE,    AURORA, IL 60504-8404
10626965*     +QUINTERO, FIDEL,   13333 S BRANDON AVE,    CHICAGO, IL 60633-1426
10637703*     +QUINTERO, FIDEL A,   13333 S BRANDON APT 2,    CHICAGO, IL 60633-1426
10658593*     +QUINTERO, FIDEL A,   13333 S BRANDON APT 2,    CHICAGO, IL 60633-1426
10626966*     +QUINTERO,FIDEL A,   13333 S BRANDON APT 2,    CHICAGO, IL 60633-1426
10637706*     +RAGONA, BRIAN P,   16833 DEERPATH DR,    LOCKPORT, IL 60491-6904
10658596*     +RAGONA, BRIAN P,   16833 DEERPATH DR,    LOCKPORT, IL 60491-6904
10626969*     +RAGONA,BRIAN P,   16833 DEERPATH DR,    LOCKPORT , IL 60491-6904
10626970*     +RAMIREZ, ALICIA,   315 WOODRUFF ST,    AURORA, IL 60505-2839
10637705*     +RAMIREZ, ALICIA,   315 WOODRUFF ST,    AURORA, IL 60505-2839
10658595*     +RAMIREZ, ALICIA,   315 WOODRUFF ST,    AURORA, IL 60505-2839
10625724*     +RAMIREZ,ALICIA,   315 WOODRUFF ST,    AURORA , IL 60505-2839
10626971*     +RAMIREZ,ALICIA,   315 WOODRUFF ST,    AURORA , IL 60505-2839
10637708*     +RAMOS, CHRISTINE M,   790 GEORGE AVE,    AURORA, IL 60505-4915
10658598*     +RAMOS, CHRISTINE M,   790 GEORGE AVE,    AURORA, IL 60505-4915
10626973*     +RAMOS,CHRISTINE M,   790 GEORGE AVE,    AURORA , IL 60505-4915
10626974*     +RAMSEY, SHARON,   23727 JONATHON LN,    CRETE, IL 60417-1784
10637707*     +RAMSEY, SHARON,   23727 JONATHON LN,    CRETE, IL 60417-1784
10658599*     +RAMSEY, SHARON,   23727 JONATHON LN,    CRETE, IL 60417-1784
10626975*     +RANDALL, RICHARD,   866 WASHINGTON ST.,    MARSEILLES, IL 61341-1634
10637709*     +RANDALL, RICHARD,   866 WASHINGTON ST.,    MARSEILLES, IL 61341-1634
10658599*     +RANDALL, RICHARD,   866 WASHINGTON ST.,    MARSEILLES, IL 61341-1634
10626976*     +RASMUSSEN, STEVE,   957 MARK ST,    SOUTH ELGIN, IL 60177-2510
10637710*     +RASMUSSEN, STEVE,   957 MARK ST,    SOUTH ELGIN, IL 60177-2510
10658600*     +RASMUSSEN, STEVE,   957 MARK ST,    SOUTH ELGIN, IL 60177-2510
10626980*     +RAYMOND, BERNIE,   5639 W CORNING RD,    PEOTONE, IL 60468-9077
10626981*     +RAYMOND, MARIANNE,   303 MARINELLO RD,    IRON RIVER , MI 49935-8914
10626982*      RAYMOND,MARIANNE J,   303 MARINELLO RD,    IRON RIVER , MI  49935-8914
10637714*      RAYMOND,MARIANNE J,   303 MARINELLO RD,    IRON RIVER , MI  49935-8914
10658604*      RAYMOND,MARIANNE J,   303 MARINELLO RD,    IRON RIVER , MI  49935-8914
10626983*     +RECKLAUS, TRACY,   2042 PETERSON PLACE,    BATAVIA, IL 60510-8923
10637715*     +RECKLAUS, TRACY,   2042 PETERSON PLACE,    BATAVIA, IL 60510-8923
10658605*     +RECKLAUS, TRACY,   2042 PETERSON PLACE,    BATAVIA, IL 60510-8923
10626984*     +REDDING, Roberta,   PO BOX 131,    GALIEN, MI 49113-0131
10626985*     +REDDING,ROBERTA L,   PO BOX 131,    GALIEN , MI 49113-0131
10637716*     +REDDING,ROBERTA L,   PO BOX 131,    GALIEN , MI 49113-0131
```

```
District/off: 0752-1            User: mhenley              Page 48 of 59              Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006            Total Noticed: 1319

                     ***** BYPASSED RECIPIENTS (continued) *****
10658606*      +REDDING,ROBERTA L,    PO BOX 131,    GALIEN , MI 49113-0131
10637718*      +REDMAN, DANIEL E,    2693 N 4201 STREET RD,    SHERIDAN, IL 60551
10658608*      +REDMAN, DANIEL E,    2693 N 4201 STREET RD,    SHERIDAN, IL 60551
10626986*      +REDMAN,DANIEL E,   2693 N 4201 STREET RD,   SHERIDAN , IL 60551
10626987*      +REEVES, JEWEL,    1110 EAST 3RD ST,    COAL CITY, IL 60416-1325
10637717*      +REEVES, JEWEL,    1110 EAST 3RD ST,    COAL CITY, IL 60416-1325
10658607*      +REEVES, JEWEL,    1110 EAST 3RD ST,    COAL CITY, IL 60416-1325
10626990*      +REISINGER, DENISE,    1765 BROOKLYN RD,    ASHTON, IL 61006-9729
10637721*      +REISINGER, DENISE,    1765 BROOKLYN RD,    ASHTON, IL 61006-9729
10658611*      +REISINGER, DENISE,    1765 BROOKLYN RD,    ASHTON, IL 61006-9729
10626992*      +REITHEL, MARGARET,    4990 Chase St.,    Gary, IN 46408-4122
10637723*      +REITHEL, MARGARET,    4990 Chase St.,    Gary, IN 46408-4122
10658613*      +REITHEL, MARGARET,    4990 Chase St.,    Gary, IN 46408-4122
10626994*      +REPKE, DAVID,    27543 N. Leyte Ct.,    Island Lake, IL 60042-8414
10637725*      +REPKE, DAVID,    27543 N. Leyte Ct.,    Island Lake, IL 60042-8414
10658615*      +REPKE, DAVID,    27543 N. Leyte Ct.,    Island Lake, IL 60042-8414
10637726*      +REPKE, JULIE,    27543 N. Leyte Ct.,    Island Lake, IL 60042-8414
10658616*      +REPKE, JULIE,    27543 N. Leyte Ct.,    Island Lake, IL 60042-8414
10626995*      +REPKE, JULIE,    27543 N. Leyte Ct.,    Island lake, IL 60042-8414
10637729*      +RHODY, TRACEY,    PO BOX 275,    216 EAST ST,    ROYAL CENTER, IN 46978-8980
10658619*      +RHODY, TRACEY,    PO BOX 275,    216 EAST ST,    ROYAL CENTER, IN 46978-8980
10626998*      +RHODY, TRACEY,    PO BOX 275 216 EAST ST,    ROYAL CENTER, IN 46978-0275
10626999*      +RHODY,TRACEY L,    216 EAST ST BOX APT 275,    ROYAL CENTER , IN 46978-8980
10637730*      +RHODY,TRACEY L,    216 EAST ST BOX APT 275,    ROYAL CENTER , IN 46978-8980
10658620*      +RHODY,TRACEY L,    216 EAST ST BOX APT 275,    ROYAL CENTER , IN 46978-8980
10627000*      +RIBERDY, MICHAEL,    1507 Amhurst Way,    Bourbonnais, IL 60914-6606
10637731*      +RIBERDY, MICHAEL,    1507 Amhurst Way,    Bourbonnais, IL 60914-6606
10658621*      +RIBERDY, MICHAEL,    1507 Amhurst Way,    Bourbonnais, IL 60914-6606
10627001*      +RICE, RUBIUTONN,    4741 S TORRENCE,    HAMMOND, IN 46327-1671
10637732*      +RICE, RUBIUTONN,    4741 S TORRENCE,    HAMMOND, IN 46327-1671
10658622*      +RICE, RUBIUTONN,    4741 S TORRENCE,    HAMMOND, IN 46327-1671
10627002*      +RICHARDS, SABRINA,    610 Linden Ave Rear,    Bellwood, IL 60104-1855
10637733*      +RICHARDS, SABRINA,    610 Linden Ave Rear,    Bellwood, IL 60104-1855
10658623*      +RICHARDS, SABRINA,    610 Linden Ave Rear,    Bellwood, IL 60104-1855
10627006*      +RICKS, ANNETTE,    2032 STONEHENGE,    SPRINGFIELD, IL 62702-2049
10637737*      +RICKS, ANNETTE,    2032 STONEHENGE,    SPRINGFIELD, IL 62702-2049
10658627*      +RICKS, ANNETTE,    2032 STONEHENGE,    SPRINGFIELD, IL 62702-2049
10627008*      +RIVERA, KATIE,    7015 COTTIE DRIVE,    JOLIET, IL 60431-6035
10637739*      +RIVERA, KATIE,    7015 COTTIE DRIVE,    JOLIET, IL 60431-6035
10658629*      +RIVERA, KATIE,    7015 COTTIE DRIVE,    JOLIET, IL 60431-6035
10637741*       RIVERA, MARISOL,    4 HICKORY DR B 126 104,    JUSTICE, IL 60458
10658630*       RIVERA, MARISOL,    4 HICKORY DR B 126 104,    JUSTICE, IL 60458
10627010*       RIVERA,MARISOL,    4 HICKORY DR B 126 104,   JUSTICE , IL 60458
10627011*      +ROBERTS, BRENDA,    178 LESTER ROAD,    PARK FOREST, IL 60466-2012
10637742*      +ROBERTS, BRENDA,    178 LESTER ROAD,    PARK FOREST, IL 60466-2012
10658632*      +ROBERTS, BRENDA,    178 LESTER ROAD,    PARK FOREST, IL 60466-2012
10627013*      +ROBERTS, GEORGE,    1515 E 85TH STREET,    CHICAGO, IL 60619-6558
10637744*      +ROBERTS, GEORGE,    1515 E 85TH STREET,    CHICAGO, IL 60619-6558
10658634*      +ROBERTS, GEORGE,    1515 E 85TH STREET,    CHICAGO, IL 60619-6558
10627014*      +ROBERTS, LESLIE,    175 HJELM ROAD,    PORTER, IN 46304-1191
10637745*      +ROBERTS, LESLIE,    175 HJELM ROAD,    PORTER, IN 46304-1191
10658635*      +ROBERTS, LESLIE,    175 HJELM ROAD,    PORTER, IN 46304-1191
10625768*      +ROBERTS,LESLIE,    175 HJELM RD,    PORTER , IN 46304-1191
10627015*      +ROBERTS, LESLIE,    175 HJELM RD,    PORTER , IN 46304-1191
10627017*      +ROBINSON, DOTTIE,    142 S. 15TH AVENUE,    MAYWOOD, IL 60153-1206
10637747*      +ROBINSON, DOTTIE,    142 S. 15TH AVENUE,    MAYWOOD, IL 60153-1206
10658637*      +ROBINSON, DOTTIE,    142 S. 15TH AVENUE,    MAYWOOD, IL 60153-1206
10627019*      +RODELY, JAMES,    1300 CREEKSIDE CIRCLE,    MINOOKA, IL 60447-4500
10637749*      +RODELY, JAMES,    1300 CREEKSIDE CIRCLE,    MINOOKA, IL 60447-4500
10658639*      +RODELY, JAMES,    1300 CREEKSIDE CIRCLE,    MINOOKA, IL 60447-4500
10627020*      +RODELY,JAMES D,    1300 CREEKSIDE CIRCLE,   MINOOKA , IL 60447-4500
10627021*      +RODGERS, KATHY,    600 OSAGE ST.,    JOLIET, IL 60432-2278
10637750*      +RODGERS, KATHY,    600 OSAGE ST.,    JOLIET, IL 60432-2278
10658640*      +RODGERS, KATHY,    600 OSAGE ST.,    JOLIET, IL 60432-2278
10627022*      +RODRIGUEZ (ALEKSIUNAS), SHARON,    5949 DUNHAM ROAD,    DOWNERS GROVE, IL 60516-1839
10637751*      +RODRIGUEZ (ALEKSIUNAS), SHARON,    5949 DUNHAM ROAD,    DOWNERS GROVE, IL 60516-1839
10658641*      +RODRIGUEZ (ALEKSIUNAS), SHARON,    5949 DUNHAM ROAD,    DOWNERS GROVE, IL 60516-1839
10627023*      +RODRIGUEZ, CLAUDIA,    5226 West 54th Street,    CHICAGO, IL 60638-2902
10637752*      +RODRIGUEZ, CLAUDIA,    5226 West 54th Street,    CHICAGO, IL 60638-2902
10658642*      +RODRIGUEZ, CLAUDIA,    5226 West 54th Street,    CHICAGO, IL 60638-2902
10627026*      +ROLEWICZ, JEANNINE,    9105 S 55TH AVE,    OAK LAWN, IL 60453-1609
10637755*      +ROLEWICZ, JEANNINE,    9105 S 55TH AVE,    OAK LAWN, IL 60453-1609
10658645*      +ROLEWICZ, JEANNINE,    9105 S 55TH AVE,    OAK LAWN, IL 60453-1609
10637756*      +ROMANEC, ANNA,    1878 Burton Dr,    BARTLETT, IL 60103-1300
10658646*      +ROMANEC, ANNA,    1878 Burton Dr,    BARTLETT, IL 60103-1300
10627027*      +ROMANEC, ANNA,    1878 burton dr,    BARTLETT, IL 60103-1300
10627028*      +ROOKS, EVERETTE,    747 RALSTON STREET,    GARY, IN 46406-1560
10637757*      +ROOKS, EVERETTE,    747 RALSTON STREET,    GARY, IN 46406-1560
10658647*      +ROOKS, EVERETTE,    747 RALSTON STREET,    GARY, IN 46406-1560
10637759*      +ROPER, SHAWN,    114 DELRIO,    CARPENTERSVILLE, IL 60110-1108
10658649*      +ROPER, SHAWN,    114 DELRIO,    CARPENTERSVILLE, IL 60110-1108
10627029*      +ROPER,SHAWN,    114 DELRIO,   CARPENTERSVILLE , IL 60110-1108
10658648*      +ROSEN, JEFFREY,    2801 Finley Rd.,    Downers Grove, IL 60515-1038
```

```
District/off: 0752-1          User: mhenley          Page 49 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

              ***** BYPASSED RECIPIENTS (continued) *****
10627030*    +ROSENBERG, MICHAEL,    9036 HANSTON CT.,    MONTGOMERY, AL 36117-8401
10637761*    +ROSENBERG, MICHAEL,    9036 HANSTON COURT,    MONTGOMERY, AL 36117-8401
10658651*    +ROSENBERG, MICHAEL,    9036 HANSTON COURT,    MONTGOMERY, AL 36117-8401
10627031*    +ROSENBERG,MICHAEL,    9036 HANSTON COURT,    MONTGOMERY , AL 36117-8401
10627032*    +ROSS, JIM,    4919 DARLENE DR,    GURNEE, IL 60031-1823
10637760*    +ROSS, JIM,    4919 DARLENE DR,    GURNEE, IL 60031-1823
10658650*    +ROSS, JIM,    4919 DARLENE DR,    GURNEE, IL 60031-1823
10637767*    +ROSS, JIM A,    4919 DARLENE DR,    GURNEE, IL 60031-1823
10658657*    +ROSS, JIM A,    4919 DARLENE DR,    GURNEE, IL 60031-1823
10627033*    +ROSS, MARIA,    3613 W. 123RD PL,    ALSIP, IL 60803-1011
10637763*    +ROSS, MARIA,    3613 W. 123RD PL,    ALSIP, IL 60803-1011
10658653*    +ROSS, MARIA,    3613 W. 123RD PL,    ALSIP, IL 60803-1011
10627034*    +ROSS, MELISSA,    7503 FARMINGDALE DR #309,    DARIEN, IL 60561-4767
10637764*    +ROSS, MELISSA,    7503 FARMINGDALE DR #309,    DARIEN, IL 60561-4767
10658654*    +ROSS, MELISSA,    7503 FARMINGDALE DR #309,    DARIEN, IL 60561-4767
10627035*     ROSS, SANDRA,    2121 Burr Oak Ln.,    Lindenhurst, IL 60046-9287
10637765*     ROSS, SANDRA,    2121 Burr Oak Ln.,    Lindenhurst, IL 60046-9287
10658655*     ROSS, SANDRA,    2121 Burr Oak Ln.,    Lindenhurst, IL 60046-9287
10637762*    +ROSS, SANDRA L,    141 OAK KNOLL,    LAKE VILLA, IL 60046-8997
10658652*    +ROSS, SANDRA L,    141 OAK KNOLL,    LAKE VILLA, IL 60046-8997
10627036*    +ROSS,JIM A,    4919 DARLENE DR,    GURNEE, IL 60031-1823
10627037*    +ROSS,SANDRA L,    141 OAK KNOLL,    LAKE VILLA , IL 60046-8997
10627038*    +RUBENSTEIN, PAM,    1819 GEORGIAN CT.,    SOUTH BEND, IN 46614-1877
10637766*    +RUBENSTEIN, PAM,    1819 GEORGIAN CT.,    SOUTH BEND, IN 46614-1877
10658656*    +RUBENSTEIN, PAM,    1819 GEORGIAN CT.,    SOUTH BEND, IN 46614-1877
10627040*    +RUSH, JUEL,    765 CRESTWOOD DR,    AURORA, IL 60506-1446
10637769*    +RUSH, JUEL,    765 CRESTWOOD DR,    AURORA, IL 60506-1446
10658660*    +RUSH, JUEL,    765 CRESTWOOD DR,    AURORA, IL 60506-1446
10626967*    +Radcliffe, Teri,    3409 Cove Court,    Mchenry, IL 60051-2533
10637702*    +Radcliffe, Teri,    3409 Cove Court,    Mchenry, IL 60051-2533
10658592*    +Radcliffe, Teri,    3409 Cove Court,    Mchenry, IL 60051-2533
10626968*    +Ragona, Brian,    16833 Deerpath Dr.,    Homer Glen, IL 60491-6904
10637704*    +Ragona, Brian,    16833 Deerpath Dr.,    Homer Glen, IL 60491-6904
10658594*    +Ragona, Brian,    16833 Deerpath Dr.,    Homer Glen, IL 60491-6904
10626977*    +Ramos, Christine,    790 George Avenue,    Aurora, IL 60505-4915
10626977*    +Rauch, Bonnie,    1137 CANE MILL LANE,    BRANDON, FL 34212-2638
10637711*    +Rauch, Bonnie,    1137 CANE MILL LANE,    BRANDON, FL 34212-2638
10658601*    +Rauch, Bonnie,    1137 CANE MILL LANE,    BRANDON, FL 34212-2638
10626978*    +Ravenscraft, Krista,    39 W 925 Cutwood Ln.,    St. Charles, IL 60175-6976
10637712*    +Ravenscraft, Krista,    39 W 925 Cutwood Ln.,    St. Charles, IL 60175-6976
10658602*    +Ravenscraft, Krista,    39 W 925 Cutwood Ln.,    St. Charles, IL 60175-6976
10626979*    +Raymond, Bernadine,    5639 W CORNING ROAD,    PEOTONE , IL 60468-9077
10637713*    +Raymond, Bernadine,    5639 W CORNING ROAD,    PEOTONE, IL 60468-9077
10658603*    +Raymond, Bernadine,    5639 W CORNING ROAD,    PEOTONE, IL 60468-9077
10626988*     Regalado, Deedra,    2 SOUTH 237 BURNING TRAIL,    WHEATON, IL 60187
10637719*     Regalado, Deedra,    2 SOUTH 237 BURNING TRAIL,    WHEATON, IL 60187
10658609*     Regalado, Deedra,    2 SOUTH 237 BURNING TRAIL,    WHEATON, IL 60187
10626989*    +Reierson, Brian,    8734 South Kilborn,    Hometown, IL 60456-1020
10637720*    +Reierson, Brian,    8734 South Kilborn,    Hometown, IL 60456-1020
10658610*    +Reierson, Brian,    8734 South Kilborn,    Hometown, IL 60456-1020
10626991*    +Reist, Gregory,    1341 Fox Lane,    Plover, WI 54467-2559
10637722*    +Reist, Gregory,    1341 Fox Lane,    Plover, WI 54467-2559
10658612*    +Reist, Gregory,    1341 Fox Lane,    Plover, WI 54467-2559
10626993*    +Rensi, Edward,    8400 KEARNEY,    DOWNERS GROVE , IL 60516-5036
10637724*    +Rensi, Edward,    8400 KEARNEY,    DOWNERS GROVE, IL 60516-5036
10658614*    +Rensi, Edward,    8400 KEARNEY,    DOWNERS GROVE, IL 60516-5036
10626996*    +Reyes, Antonio,    10045 Ave M,    Chicago, IL 60617-5911
10637727*    +Reyes, Antonio,    10045 Ave M,    Chicago, IL 60617-5911
10658617*    +Reyes, Antonio,    10045 Ave M,    Chicago, IL 60617-5911
10626997*    +Reyes, Sharon,    10045 Ave M,    Chicago, IL 60617-5911
10637728*    +Reyes, Sharon,    10045 Ave M,    Chicago, IL 60617-5911
10658618*    +Reyes, Sharon,    10045 Ave M,    Chicago, IL 60617-5911
10637734*    +Richardson, Vernedia,    229 Miami,    Park Forest, IL 60466-1928
10658624*    +Richardson, Vernedia,    229 Miami,    Park Forest, IL 60466-1928
10627003*    +Richardson, Vernedia,    229 Miami,    Park forest, IL 60466-1928
10627004*    +Richter, Jamie,    10 S. 592 Book Rd.,    Naperville, IL 60564-9673
10637735*    +Richter, Jamie,    10 S. 592 Book Rd.,    Naperville, IL 60564-9673
10658625*    +Richter, Jamie,    10 S. 592 Book Rd.,    Naperville, IL 60564-9673
10627005*    +Rickelman, Sherry,    1212 QUAIL RUN AVE,    BOLINGBROOK, IL 60490-5401
10637736*    +Rickelman, Sherry,    1212 QUAIL RUN AVE,    BOLINGBROOK, IL 60490-5401
10658626*    +Rickelman, Sherry,    1212 QUAIL RUN AVE,    BOLINGBROOK, IL 60490-5401
10627007*    +Riley-Lumpp, Patricia,    1959 West Berwyn,    Chicago, IL 60640-1042
10637738*    +Riley-Lumpp, Patricia,    1959 West Berwyn,    Chicago, IL 60640-1042
10658628*    +Riley-Lumpp, Patricia,    1959 West Berwyn,    Chicago, IL 60640-1042
10637740*    +Rivera, Marisol,    4 Hickory Trace Drive,    Bldg 26 Apt 4,    Justice, IL 60458-1856
10658631*    +Rivera, Marisol,    4 Hickory Trace Drive,    Bldg 26 Apt 4,    Justice, IL 60458-1856
10627009*    +Rivera, Marisol,    4 Hickory Trace Drive Bldg 26 Apt 4,    Justice, IL 60458-1856
10637743*    +Roberts, Gary,    302 West Somonauk Street,    Yorkville, IL 60560-1164
10658633*    +Roberts, Gary,    302 West Somonauk Street,    Yorkville, IL 60560-1164
10627012*    +Roberts, Gary,    302 west Somonauk Street,    Yorkville, IL 60560-1164
10627016*    +Robertson, Emanuetta,    6632 Lagoon Wy. Apt. 2,    Portage, IN 46368-4280
10637746*    +Robertson, Emanuetta,    6632 Lagoon Wy. Apt. 2,    Portage, IN 46368-4280
10658636*    +Robertson, Emanuetta,    6632 Lagoon Wy. Apt. 2,    Portage, IN 46368-4280
```

```
District/off: 0752-1          User: mhenley          Page 50 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10627018*    +Robinson, Serita,  613 E. Empire,   Benton Harbor, MI 49022-4827
10637748*    +Robinson, Serita,  613 E. Empire,   Benton Harbor, MI 49022-4827
10658638*    +Robinson, Serita,  613 E. Empire,   Benton Harbor, MI 49022-4827
10627024*    +Rodriguez, Patricia,  10342 S. Ave G,   Chicago, IL 60617-6048
10637753*    +Rodriguez, Patricia,  10342 S. Ave G,   Chicago, IL 60617-6048
10658643*    +Rodriguez, Patricia,  10342 S. Ave G,   Chicago, IL 60617-6048
10627025*    +Rogers, Rogel Dale,  228 Douglass Way,   Bolingbrook, IL 60440-2018
10637754*    +Rogers, Rogel Dale,  228 Douglass Way,   Bolingbrook, IL 60440-2018
10658644*    +Rogers, Rogel Dale,  228 Douglass Way,   Bolingbrook, IL 60440-2018
10662672*    +Rudman, John R,  500 Windward Passage,   Clearwater, FL 33767-2331
10627039*    +Ruff, Jacklyn,  P.O. Box 631,   Zion, IL 60099-0631
10637768*    +Ruff, Jacklyn,  P.O. Box 631,   Zion, IL 60099-0631
10658659*    +Ruff, Jacklyn,  P.O. Box 631,   Zion, IL 60099-0631
10627042*    +SALAITA, SAM,  4836 W ARGYLE,   CHICAGO, IL 60630-2406
10637771*    +SALAITA, SAM,  4836 W ARGYLE,   CHICAGO, IL 60630-2406
10658662*    +SALAITA, SAM,  4836 W ARGYLE,   CHICAGO, IL 60630-2406
10627043*    +SALERNO- CONFORTI, MARIA,  178 LAKESIDE DRIVE #2028,   ST. CHARLES, IL 60174-7943
10637772*    +SALERNO- CONFORTI, MARIA,  178 LAKESIDE DRIVE #2028,   ST. CHARLES, IL 60174-7943
10658663*    +SALERNO- CONFORTI, MARIA,  178 LAKESIDE DRIVE #2028,   ST. CHARLES, IL 60174-7943
10627044*    +SALUSTRO, MICHELE,  7314 W 113TH ST,   WORTH, IL 60482-1712
10637773*    +SALUSTRO, MICHELE,  7314 W 113TH ST,   WORTH, IL 60482-1712
10658664*    +SALUSTRO, MICHELE,  7314 W 113TH ST,   WORTH, IL 60482-1712
10627045*    +SAMUEL, JILL,  1072 IROQUOIS DR.,   ELGIN, IL 60120-3136
10637774*    +SAMUEL, JILL,  1072 IROQUOIS DR.,   ELGIN, IL 60120-3136
10658665*    +SAMUEL, JILL,  1072 IROQUOIS DR.,   ELGIN, IL 60120-3136
10627046*    +SANTHANARAMAN, GANESH,  653 Tobin Drive Apt. 208,   Inkster, MI 48141-3516
10637775*    +SANTHANARAMAN, GANESH,  653 Tobin Drive Apt. 208,   Inkster, MI 48141-3516
10658666*    +SANTHANARAMAN, GANESH,  653 Tobin Drive Apt. 208,   Inkster, MI 48141-3516
10627047*    +SAUL, LAURIE,  314 APRIL CT.,   NORTH AURORA, IL 60542-1202
10637776*    +SAUL, LAURIE,  314 APRIL CT.,   NORTH AURORA, IL 60542-1202
10658667*    +SAUL, LAURIE,  314 APRIL CT.,   NORTH AURORA, IL 60542-1202
10627048*    +SAVAGE, Debra (Debi),  6450 DOUBLE EAGLE DRIVE #506,   WOODRIDGE, IL 60517-1598
10637777*    +SAVAGE, Debra (Debi),  6450 DOUBLE EAGLE DRIVE #506,   WOODRIDGE, IL 60517-1598
10658668*    +SAVAGE, Debra (Debi),  6450 DOUBLE EAGLE DRIVE #506,   WOODRIDGE, IL 60517-1598
10627049*    +SCERBICKE, KERRI,  351 SUNDANCE DR.,   BARTLETT, IL 60103-5090
10627053*     SCHEELE, BETH,  700 6TH AVENUE,   NEW GLENUS, WI 53574
10637781*     SCHEELE, BETH,  700 6TH AVENUE,   NEW GLENUS, WI 53574
10658672*     SCHEELE, BETH,  700 6TH AVENUE,   NEW GLENUS, WI 53574
10627055*    +SCHEID, ROGER,  1707 N. 24TH AVENUE,   MELROSE PARK, IL 60160-1817
10637782*    +SCHEID, ROGER,  1707 N. 24TH AVENUE,   MELROSE PARK, IL 60160-1817
10658673*    +SCHEID, ROGER,  1707 N. 24TH AVENUE,   MELROSE PARK, IL 60160-1817
10627056*    +SCHEIVE, SUE,  9195 W. 67TH STREET,   HODGKINS, IL 60525-7641
10627057*    +SCHEIVE,SUE E,  9195 67TH ST,   HODGKINS , IL 60525-7641
10637783*    +SCHEIVE,SUE E,  9195 67TH ST,   HODGKINS , IL 60525-7641
10658674*    +SCHEIVE,SUE E,  9195 67TH ST,   HODGKINS , IL 60525-7641
10627059*    +SCHLENDER, ROBERT,  15332 WILSHIRE DRIVE,   ORLAND PARK, IL 60462-4677
10637785*    +SCHLENDER, ROBERT,  15332 WILSHIRE DRIVE,   ORLAND PARK, IL 60462-4677
10658676*    +SCHLENDER, ROBERT,  15332 WILSHIRE DRIVE,   ORLAND PARK, IL 60462-4677
10637786*    +SCHMID, HOLLY,  2037 Big Oak Lane,   NORTHBROOK, IL 60062-3607
10658677*    +SCHMID, HOLLY,  2037 Big Oak Lane,   NORTHBROOK, IL 60062-3607
10627060*    +SCHMID, HOLLY,  2037 Big Oak lane,   NORTHBROOK, IL 60062-3607
10627063*    +SCHOO, NANCY JEAN,  1451 NEWCASTLE LANE,   BARTLETT, IL 60103-8936
10637790*    +SCHOO, NANCY JEAN,  1451 NEWCASTLE LN,   BARTLETT, IL 60103-8936
10658681*    +SCHOO, NANCY JEAN,  1451 NEWCASTLE LN,   BARTLETT, IL 60103-8936
10625817*    +SCHOO,NANCY JEAN,  1451 NEWCASTLE LN,   BARTLETT , IL 60103-8936
10627064*    +SCHOO,NANCY JEAN,  1451 NEWCASTLE LN,   BARTLETT , IL 60103-8936
10637789*    +SCHRADER, BRENDA J,  819 RT 31,   OSWEGO, IL 60543-8516
10658680*    +SCHRADER, BRENDA J,  819 RT 31,   OSWEGO, IL 60543-8516
10627066*    +SCHRADER,BRENDA J,  819 RT 31,   OSWEGO, IL 60543-8516
10627068*    +SCHROEDER,PAUL L,  929 SPRING AVE,   ST CHARLES , IL 60174-4431
10627069*    +SCHROEDER, RENEE,  607 PINE ST,   BATAVIA, IL 60510-3233
10637792*    +SCHROEDER, RENEE,  607 PINE ST,   BATAVIA, IL 60510-3233
10658683*    +SCHROEDER, RENEE,  607 PINE ST,   BATAVIA, IL 60510-3233
10627070*    +SCHULLO, JACQUELINE,  16765 WESTWIND DRIVE,   TINLEY PARK, IL 60477-2762
10637793*    +SCHULLO, JACQUELINE,  16765 WESTWIND DRIVE,   TINLEY PARK, IL 60477-2762
10658685*    +SCHULLO, JACQUELINE,  16765 WESTWIND DRIVE,   TINLEY PARK, IL 60477-2762
10627071*    +SCHULTZ, DEBBIE,  645 CHELSEA DR,   ALGONQUIN, IL 60102-2923
10637795*    +SCHULTZ, DEBRA L,  645 CHELSEA DR,   ALGONQUIN, IL 60102-2923
10658686*    +SCHULTZ, DEBRA L,  645 CHELSEA DR,   ALGONQUIN, IL 60102-2923
10627072*    +SCHULTZ,DEBRA L,  645 CHELSEA DR,   ALGONQUIN , IL 60102-2923
10627073*    +SCHULZ, BEVERLY,  24W 330 HEMLOCH,   NAPERVILLE, IL 60540-9450
10637794*    +SCHULZ, BEVERLY,  24W 330 HEMLOCH,   NAPERVILLE, IL 60540-9450
10658685*    +SCHULZ, BEVERLY,  24W 330 HEMLOCH,   NAPERVILLE, IL 60540-9450
10627075*    +SCHWARTZ, PEGGY,  9707 ARTHUR DRIVE,   ALGONQUIN, IL 60102-9634
10637797*    +SCHWARTZ, PEGGY,  9707 ARTHUR DRIVE,   ALGONQUIN, IL 60102-9634
10658688*    +SCHWARTZ, PEGGY,  9707 ARTHUR DRIVE,   ALGONQUIN, IL 60102-9634
10627076*    +SCHWEISS, DARLENE,  839 SHAKESPEARE DR.,   GRAYSLAKE, IL 60030-1379
10637799*    +SCHWEISS, DARLENE C,  839 SHAKESPERE DR,   GRAYSLAKE, IL 60030-1379
10658690*    +SCHWEISS, DARLENE C,  839 SHAKESPERE DR,   GRAYSLAKE, IL 60030-1379
10627077*    +SCHWEISS,DARLENE C,  839 SHAKESPERE DR,   GRAYSLAKE, IL 60030-1379
10637798*    +SCOTT, MONIQUE,  164 SPRINGWOOD DR,   HEBRON, IN 46341-7214
10658689*    +SCOTT, MONIQUE,  164 SPRINGWOOD DR,   HEBRON, IN 46341-7214
10627078*    +SCOTT, MONIQUE,  164 Springwood Dr.,   Hebron, IN 46341-7214
```

```
District/off: 0752-1          User: mhenley          Page 51 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

            ***** BYPASSED RECIPIENTS (continued) *****
10627079*     +SCOTT, TIFFANY,   73 FIR,   PARK FOREST, IL 60466-1706
10637801*     +SCOTT, TIFFANY,   73 FIR,   PARK FOREST, IL 60466-1706
10658692*     +SCOTT, TIFFANY,   73 FIR,   PARK FOREST, IL 60466-1706
10625833*     +SCOTT,MONIQUE,   164 SPRINGWOOD DR,   HEBRON , IN 46341-7214
10627080*     +SCOTT,MONIQUE,   164 SPRINGWOOD DR,   HEBRON , IN 46341-7214
10627082*     +SEIDEL, PATRICIA,   5305 OAK CENTER DR,   OAK LAWN, IL 60453-3806
10627083*     +SEIDEL,PATRICIA A,   5305 OAK CENTER DR,   OAK LAWN , IL 60453-3806
10637802*     +SEIDEL,PATRICIA A,   5305 OAK CENTER DR,   OAK LAWN , IL 60453-3806
10658693*     +SEIDEL,PATRICIA A,   5305 OAK CENTER DR,   OAK LAWN , IL 60453-3806
10627084*     +SEKERA, ANNETTE,   5941 N NAVARRE AVENUE,   CHICAGO, IL 60631-2628
10637803*     +SEKERA, ANNETTE,   5941 N NAVARRE AVENUE,   CHICAGO, IL 60631-2628
10658694*     +SEKERA, ANNETTE,   5941 N NAVARRE AVENUE,   CHICAGO, IL 60631-2628
10627085*     +SELMON, DEBRA,   2306 W 63RD AVE,   MERRILLVILLE, IN 46410-3188
10637804*     +SELMON, DEBRA,   2306 W 63RD AVE,   MERRILLVILLE, IN 46410-3188
10658695*     +SELMON, DEBRA,   2306 W 63RD AVE,   MERRILLVILLE, IN 46410-3188
10627086*     +SHEA, GERRI,   1021 SUNSET,   WHEATON, IL 60189-9159
10637805*     +SHEA, GERRI,   1021 SUNSET,   WHEATON, IL 60189-9159
10658696*     +SHEA, GERRI,   1021 SUNSET,   WHEATON, IL 60189-9159
10627087*     +SHEELE, BETH,   PO BOX 332,   NEW GLARUS, WI 53574-0332
10637806*     +SHEELE, BETH,   PO BOX 332,   NEW GLARUS, WI 53574-0332
10658697*     +SHEELE, BETH,   PO BOX 332,   NEW GLARUS, WI 53574-0332
10627091*     +SHORT, MARY,   913 WHITE LANE,   NEW LENOX, IL 60451-3333
10637810*     +SHORT, MARY,   913 WHITE LANE,   NEW LENOX, IL 60451-3333
10658701*     +SHORT, MARY,   913 WHITE LANE,   NEW LENOX, IL 60451-3333
10637811*     +SHORT, ROXANNE,   131 S ROBIN CT,   CHANDLER , AZ 85225-9439
10658702*     +SHORT, ROXANNE,   131 S ROBIN CT,   CHANDLER , AZ 85225-9439
10627092*     +SHORT,ROXANNE,   131 S ROBIN CT,   CHANDLER , AZ 85225-9439
10627094*     +SHORTER,MAMIE R,   2461 FROST DR,   AURORA , IL 60503-5763
10637812*     +SHORTER,MAMIE R,   2461 FROST DR,   AURORA , IL 60503-5763
10658703*     +SHORTER,MAMIE R,   2461 FROST DR,   AURORA , IL 60503-5763
10627095*     +SHULTZ, STEPHEN,   691 N. 700 W,   HOBART, IN 46342-9618
10637813*     +SHULTZ, STEPHEN,   691 N. 700 W,   HOBART, IN 46342-9618
10658704*     +SHULTZ, STEPHEN,   691 N. 700 W,   HOBART, IN 46342-9618
10627097*     +SIMON, BARBARA,   5725 ELM ST,   LISLE, IL 60532-2727
10637815*     +SIMON, BARBARA,   5725 ELM ST,   LISLE, IL 60532-2727
10658706*     +SIMON, BARBARA,   5725 ELM ST,   LISLE, IL 60532-2727
10627098*     +SIMON,BARBARA A,   5725 ELM ST,   LISLE , IL 60532-2727
10627102*     +SLEEPER, SUSAN,   306 W BURLINGTON,   WESTMONT, IL 60559-1620
10637819*     +SLEEPER, SUSAN,   306 W BURLINGTON,   WESTMONT, IL 60559-1620
10658710*     +SLEEPER, SUSAN,   306 W BURLINGTON,   WESTMONT, IL 60559-1620
10627103*     +SLIVO, NINOS,   8033 N HAMLIN,   SKOKIE, IL 60076-3403
10637820*     +SLIVO, NINOS,   8033 N HAMLIN,   SKOKIE, IL 60076-3403
10658711*     +SLIVO, NINOS,   8033 N HAMLIN,   SKOKIE, IL 60076-3403
10627105*     +SMITH, CAPPIE,   110 TEALWOOD RD.,   MONTGOMERY, IL 60538-2118
10637823*     +SMITH, CAPPIE,   110 TEALWOOD RD.,   MONTGOMERY, IL 60538-2118
10658714*     +SMITH, CAPPIE,   110 TEALWOOD RD.,   MONTGOMERY, IL 60538-2118
10637822*     +SMITH, CAPPIE D,   110 TEALWOOD,   MONTGOMERY, IL 60538-2118
10658713*     +SMITH, CAPPIE D,   110 TEALWOOD,   MONTGOMERY, IL 60538-2118
10627109*     +SMITH, MARY KAY,   111 N. SHANNON DRIVE,   WOODSTOCK, IL 60098-9419
10637827*     +SMITH, MARY KAY,   111 N. SHANNON DRIVE,   WOODSTOCK, IL 60098-9419
10658718*     +SMITH, MARY KAY,   111 N. SHANNON DRIVE,   WOODSTOCK, IL 60098-9419
10627110*     +SMITH, SANDRA,   434 DAVIS ROAD,   BATAVIA, IL 60510-1307
10637829*     +SMITH, SANDRA,   434 DAVIS ROAD,   BATAVIA, IL 60510-1307
10658719*     +SMITH, SANDRA,   434 DAVIS ROAD,   BATAVIA, IL 60510-1307
10627111*     +SMITH, SANDRA,   1640 WOODLAND DR.,   SYCAMORE, IL 60178-1043
10637828*     +SMITH, SANDRA,   1640 WOODLAND DR.,   SYCAMORE, IL 60178-1043
10658720*     +SMITH, SANDRA,   1640 WOODLAND DR.,   SYCAMORE, IL 60178-1043
10627110*     +SMITH, SANDRA L,   434 DAVIS RD,   BATAVIA , IL 60510-1307
10658721*     +SMITH, SANDRA L,   434 DAVIS RD,   BATAVIA , IL 60510-1307
10627113*     +SMITH, VALERIEA,   5401 SOUTH HYDE PARK  BLVD. #304,   CHICAGO, IL 60615-5820
10637832*     +SMITH, VALERIEA,   5401 SOUTH HYDE PARK  BLVD. #304,   CHICAGO, IL 60615-5820
10658723*     +SMITH, VALERIEA,   5401 SOUTH HYDE PARK  BLVD. #304,   CHICAGO, IL 60615-5820
10627114*     +SMITH, VINETTE,   14-5 E MORRE STREET,   OTTAWA, IL 61350-3937
10637833*     +SMITH, VINETTE,   14-5 E MORRE STREET,   OTTAWA, IL 61350-3937
10658724*     +SMITH, VINETTE,   14-5 E MORRE STREET,   OTTAWA, IL 61350-3937
10627115*     +SMITH,ANGELA L,   900 HULL AVE,   WESTCHESTER , IL 60154-2625
10627116*     +SMITH,CAPPIE D,   110 TEALWOOD,   MONTGOMERY , IL 60538-2118
10627117*     +SMITH,SANDRA L,   434 DAVIS RD,   BATAVIA , IL 60510-1307
10627118*     +SMOLA, THERESA,   2057 LYNDHURST LANE,   AURORA, IL 60503-8519
10637834*     +SMOLA, THERESA,   2057 LYNDHURST LANE,   AURORA, IL 60503-8519
10658725*     +SMOLA, THERESA,   2057 LYNDHURST LANE,   AURORA, IL 60503-8519
10627119*     +SMUKSTA, VIVIAN,   13095 SPRUCE HILL CT,   LEMONT, IL 60439-7329
10637842*     +SMUKSTA, VIVIAN,   13095 SPRUCE HILL CT,   LEMONT, IL 60439-7329
10658726*     +SMUKSTA, VIVIAN,   13095 SPRUCE HILL CT,   LEMONT, IL 60439-7329
10637856*     +SOCALL, KRISTINE M,   26W325 TORREY PINES CT,   WINFIELD, IL 60190-2351
10658729*     +SOCALL, KRISTINE M,   26W325 TORREY PINES CT,   WINFIELD, IL 60190-2351
10627121*     +SOCALL,KRISTINE M,   26W325 TORREY PINES CT,   WINFIELD , IL 60190-2351
10627122*     +SOSA, LOURDES,   532 JENNIFER CIRCLE,   MUNDELEIN, IL 60060-4110
10637855*     +SOSA, LOURDES,   532 JENNIFER CIRCLE,   MUNDELEIN, IL 60060-4110
10658728*     +SOSA, LOURDES,   532 JENNIFER CIRCLE,   MUNDELEIN, IL 60060-4110
10637857*     +SOTO, DORA L,   2490 RIDGE AVE,   AURORA , IL 60504-6038
10658730*     +SOTO, DORA L,   2490 RIDGE AVE,   AURORA , IL 60504-6038
10627124*     +SOTO,DORA L,   2490 RIDGE AVE,   AURORA , IL 60504-6038
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
10627125*   +SOTTREL, AMY,    388 PROSPECT AVE,    GLEN ELLYN, IL 60137-4957
10637858*   +SOTTREL, AMY,    388 PROSPECT AVE,    GLEN ELLYN, IL 60137-4957
10658731*   +SOTTREL, AMY,    388 PROSPECT AVE,    GLEN ELLYN, IL 60137-4957
10637859*   +SPANO, ANGELA,    44 HARBOR CT. UNIT #108,    NAPERVILLE, IL 60565-4412
10658733*   +SPANO, ANGELA,    44 HARBOR CT. UNIT #108,    NAPERVILLE, IL 60565-4412
10627126*   +SPANO, ANGELA,    44 HARBOR CT. UNIT #108,    NAPERVILLE, IL 60565-4412
10627127*   +SPANO,ANGELA,    44 HARBOR CT UNIT 108,    NAPERVILLE , IL 60565-4412
10627128*   +SPILLER, CHARLOTTE,    136 FARM GATE LN,    BOLINGBROOK, IL 60440-1501
10637860*   +SPILLER, CHARLOTTE,    136 FARM GATE LN,    BOLINGBROOK, IL 60440-1501
10658734*   +SPILLER, CHARLOTTE,    136 FARM GATE LN,    BOLINGBROOK, IL 60440-1501
10627129*   +SPRATT, LATANYIA,    2319 Dawson Lane,    Algonquin, IL 60102-5986
10637861*   +SPRATT, LATANYIA,    2319 Dawson Lane,    Algonquin, IL 60102-5986
10658735*   +SPRATT, LATANYIA,    2319 Dawson Lane,    Algonquin, IL 60102-5986
10627130*   +STAROS, KARI,    3244 WEST EVERGREEN AVE. #2,    Chicago, IL 60651-2684
10637862*   +STAROS, KARI A,    3244 WEST EVERGREEN,    CHICAGO, IL 60651-2683
10658736*   +STAROS, KARI A,    3244 WEST EVERGREEN,    CHICAGO, IL 60651-2683
10627131*   +STAROS,KARI A,    3244 WEST EVERGREEN,    CHICAGO , IL 60651-2683
10627132*   +STASKO, DEBRA,    305 N. REED ST.,    JOLIET, IL 60435-6853
10637863*   +STASKO, DEBRA M,    305 N REED ST,    JOLIET, IL 60435-6853
10658737*   +STASKO, DEBRA M,    305 N REED ST,    JOLIET, IL 60435-6853
10627133*   +STASKO,DEBRA M,    305 N REED ST,    JOLIET , IL 60435-6853
10627134*   +STEFFETER, JACQUELINE,    3404 Interlochen Ln,    NAPERVILLE, IL 60564-4687
10637864*   +STEFFETER, JACQUELINE,    3404 Interlochen Ln,    NAPERVILLE, IL 60564-4687
10658738*   +STEFFETER, JACQUELINE,    3404 Interlochen Ln,    NAPERVILLE, IL 60564-4687
10637865*   +STEFFETER, JACQUELINE L,    2730 IDAHO RD,    NAPERVILLE, IL 60564-9492
10658739*   +STEFFETER, JACQUELINE L,    2730 IDAHO RD,    NAPERVILLE, IL 60564-9492
10627135*   +STEFFETER,JACQUELINE L,    2730 IDAHO RD,    NAPERVILLE , IL 60564-9492
10637866*   +STEIN, ANNA,    6401 OFFSHORE DR - APT 301,    MADISON , WI 53705-4391
10658740*   +STEIN, ANNA,    6401 OFFSHORE DR - APT 301,    MADISON , WI 53705-4391
10627137*   +STEIN,ANNA,    6401 OFFSHORE DR APT 301,    MADISON , WI 53705-4391
10627138*   +STEINMAN, JENNIFER,    306 ROCHESTER RD.,    POPLAR GROVE, IL 61065-9275
10637868*   +STEINMAN, JENNIFER,    306 ROCHESTER RD.,    POPLAR GROVE, IL 61065-9275
10658742*   +STEINMAN, JENNIFER,    306 ROCHESTER RD.,    POPLAR GROVE, IL 61065-9275
10637874*   +STOLPESTAD, NORMAN,    323 MEADOWRUE LN,    BATAVIA, IL 60510-2812
10658748*   +STOLPESTAD, NORMAN,    323 MEADOWRUE LN,    BATAVIA, IL 60510-2812
10627143*   +STOLPESTAD,NORMAN,    323 MEADOWRUE LN,    BATAVIA , IL 60510-2812
10627145*   +STREICHER, MIKELLE,    602 W MEADOW AVE,    LOMBARD, IL 60148-1437
10637875*   +STREICHER, MIKELLE,    602 W MEADOW AVE,    LOMBARD, IL 60148-1437
10658749*   +STREICHER, MIKELLE,    602 W MEADOW AVE,    LOMBARD, IL 60148-1437
10627146*   +STUCKEY, ED,    6721 - 49th Avenue,    Kenosha, WI 53142-1636
10637877*   +STUCKEY, EDWIN P,    6721 49 AVE,    KENOSHA , WI 53142-1636
10658751*   +STUCKEY, EDWIN P,    6721 49 AVE,    KENOSHA , WI 53142-1636
10627147*   +STUCKEY,EDWIN P,    6721 49 AVE,    KENOSHA , WI 53142-1636
10637876*   +SULLIVAN, MAUREEN,    322 OAK ST,    ELMHURST, IL 60126-2212
10658750*   +SULLIVAN, MAUREEN,    322 OAK ST,    ELMHURST, IL 60126-2212
10627148*   +SULLIVAN, MAUREEN,    322 OAK,    ELMHURST, IL 60126-2212
10627150*   +SULLIVAN,MAUREEN,    322 OAK ST,    ELMHURST , IL 60126-2212
10637879*   +SUMNER, KATHLEEN,    2468 EMERALD COURT,    APT 105,    WOODRIDGE, IL 60517-3922
10658753*   +SUMNER, KATHLEEN,    2468 EMERALD COURT,    APT 105,    WOODRIDGE, IL 60517-3922
10627151*   +SUMNER, KATHLEEN,    2468 EMERALD COURT APT 105,    WOODRIDGE, IL 60517-3922
10627152*   +SUMNER,KATHLEEN,    2468 EMERALD CT APT 105,    WOODRIDGE , IL 60517-3922
10627153*   +SZYMCZAK, MICHAEL,    5216 WOODLAND DR,    OAK FOREST, IL 60452-2257
10637880*   +SZYMCZAK, MICHAEL,    5216 WOODLAND DR,    OAK FOREST, IL 60452-2257
10658754*   +SZYMCZAK, MICHAEL,    5216 WOODLAND DR,    OAK FOREST, IL 60452-2257
10627041*   +Sakellarides, Alexis,    183 Goldeneye Lane,    BLOOMINGDALE, IL 60108-5404
10637770*   +Sakellarides, Alexis,    183 Goldeneye Lane,    BLOOMINGDALE, IL 60108-5404
10658661*   +Sakellarides, Alexis,    183 Goldeneye Lane,    BLOOMINGDALE, IL 60108-5404
10627050*   +Scerbicki, Kerri,    351 SINDANCE DR,    BARTLETT, IL 60103-5090
10637778*   +Scerbicki, Kerri,    351 SINDANCE DR,    BARTLETT, IL 60103-5090
10658669*   +Scerbicki, Kerri,    351 SINDANCE DR,    BARTLETT, IL 60103-5090
10627051*   +Schaftall, Kelly,    3413 N. COWING PARK LN,    MUNCIE, IN 47304-1912
10637779*   +Schaftall, Kelly,    3413 N. COWING PARK LN,    MUNCIE, IN 47304-1912
10658670*   +Schaftall, Kelly,    3413 N. COWING PARK LN,    MUNCIE, IN 47304-1912
10627052*   +Schawk, Cathy,    2523 RIVERVIEW CT,    SARASOTA, FL 34231-5276
10637780*   +Schawk, Cathy,    2523 RIVERVIEW CT,    SARASOTA, FL 34231-5276
10658671*   +Schawk, Cathy,    2523 RIVERVIEW CT,    SARASOTA, FL 34231-5276
10627054*   +Scheid, Rodger,    1707 N 24TH AVE,    MELROSE PARK, IL 60160-1817
10627058*   +Scher, Stella,    948 grant ave lot 264,    Juction City, KS 66441-4236
10637784*   +Scher, Stella,    948 grant ave lot 264,    Juction City, KS 66441-4236
10658675*   +Scher, Stella,    948 grant ave lot 264,    Juction City, KS 66441-4236
10627061*   +Schneider, Kathy,    11276 ROBINSON DRIVE,    COON RAPIDS, MN 55433-3762
10637787*   +Schneider, Kathy,    11276 ROBINSON DRIVE,    COON RAPIDS, MN 55433-3762
10658678*   +Schneider, Kathy,    11276 ROBINSON DRIVE,    COON RAPIDS, MN 55433-3762
10627062*   +Schneider, Romelle,    13852 Hiawatha,    Homer Glen, IL 60491-8651
10637788*   +Schneider, Romelle,    13852 Hiawatha,    Homer Glen, IL 60491-8651
10658679*   +Schneider, Romelle,    13852 Hiawatha,    Homer Glen, IL 60491-8651
10627065*   +Schrader, Brenda,    819 Rt. 31,    Oswego, IL 60543-8516
10627067*   +Schroder, Paul,    929 Spring Avenue,    St. Charles, IL 60174-4431
10637791*   +Schroder, Paul,    929 Spring Avenue,    St. Charles, IL 60174-4431
10658682*   +Schroder, Paul,    929 Spring Avenue,    St. Charles, IL 60174-4431
10627074*   +Schumacher, Casandra,    4157 ELM AVE,    BROOKFIELD, IL 60513-1901
10637796*   +Schumacher, Casandra,    4157 ELM AVE,    BROOKFIELD, IL 60513-1901
10658687*   +Schumacher, Casandra,    4157 ELM AVE,    BROOKFIELD, IL 60513-1901
```

```
District/off: 0752-1          User: mhenley          Page 53 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

              ***** BYPASSED RECIPIENTS (continued) *****
10627081*     +Scripel, Sherry,    220 Bradley Lane,    Hoffman Estates, IL 60169-1818
10637800*     +Scripel, Sherry,    220 Bradley Lane,    Hoffman Estates, IL 60169-1818
10658691*     +Scripel, Sherry,    220 Bradley Lane,    Hoffman Estates, IL 60169-1818
10627088*     +Shlemon, Robert,    5430 N KIMBALL,    CHICAGO, IL 60625-4641
10637807*     +Shlemon, Robert,    5430 N KIMBALL,    CHICAGO, IL 60625-4641
10658698*     +Shlemon, Robert,    5430 N KIMBALL,    CHICAGO, IL 60625-4641
10627089*     +Shores, Martin,    6938 S Paxton Ave,    Chicago, IL 60649-1718
10637808*     +Shores, Martin,    6938 S Paxton Ave,    Chicago, IL 60649-1718
10658699*     +Shores, Martin,    6938 S Paxton Ave,    Chicago, IL 60649-1718
10627090*     +Short , Roxanne,    131 S ROBINS CT,    CHANDLER, AZ 85225-9439
10637809*     +Short , Roxanne,    131 S ROBINS CT,    CHANDLER, AZ 85225-9439
10658700*     +Short , Roxanne,    131 S ROBINS CT,    CHANDLER, AZ 85225-9439
10627093*     +Shorter, Mamie,    2461 Frost Drive,    Aurora, IL 60503-5763
10627096*     +Shurbaji, Connie,    2809 Lancelot Lane,    Dyer, IN 46311-2051
10637814*     +Shurbaji, Connie,    2809 Lancelot Lane,    Dyer, IN 46311-2051
10658705*     +Shurbaji, Connie,    2809 Lancelot Lane,    Dyer, IN 46311-2051
10627099*     +Sims, Kerri,    1921 Garfield,    Aurora, IL 60506-4373
10637816*     +Sims, Kerri,    1921 Garfield,    Aurora, IL 60506-4373
10658707*     +Sims, Kerri,    1921 Garfield,    Aurora, IL 60506-4373
10627100*     +Skinner, Patricia,    1447 GEORGE TOEN DR,    BATAVIA, IL 60510-1696
10637817*     +Skinner, Patricia,    1447 GEORGE TOEN DR,    BATAVIA, IL 60510-1696
10658708*     +Skinner, Patricia,    1447 GEORGE TOEN DR,    BATAVIA, IL 60510-1696
10627101*     +Slaughter, Sandra,    934 HAMMOND AVE,    AURORA, IL 60506-2260
10637818*     +Slaughter, Sandra,    934 HAMMOND AVE,    AURORA, IL 60506-2260
10658709*     +Slaughter, Sandra,    934 HAMMOND AVE,    AURORA, IL 60506-2260
10637821*     +Smith, Angela,    900 Hull Ave.,    WESTCHESTER, IL 60154-2625
10658712*     +Smith, Angela,    900 Hull Ave.,    WESTCHESTER, IL 60154-2625
10627104*     +Smith, Angela,    900 Hull Ave.,    WESTCHESTER, IL 60154-2625
10627106*     +Smith, Cornidean,    1834 N. Mayfield Ave.,    Chicago, IL 60639-4024
10637824*     +Smith, Cornidean,    1834 N. Mayfield Ave.,    Chicago, IL 60639-4024
10658715*     +Smith, Cornidean,    1834 N. Mayfield Ave.,    Chicago, IL 60639-4024
10627107*     +Smith, Evelina,    1475 Ashland,    DES PLAINES, IL 60016-6693
10637825*     +Smith, Evelina,    1475 Ashland,    DES PLAINES, IL 60016-6693
10658716*     +Smith, Evelina,    1475 Ashland,    DES PLAINES, IL 60016-6693
10627108*     +Smith, Jinny,    600 W Forest Ave Apt 205,    West Chicago, IL 60185-3265
10637826*     +Smith, Jinny,    600 W Forest Ave Apt 205,    West Chicago, IL 60185-3265
10658717*     +Smith, Jinny,    600 W Forest Ave Apt 205,    West Chicago, IL 60185-3265
10627112*     +Smith, Timiko,    4645 Grant Street,    Gary, IN 46408-3842
10637831*     +Smith, Timiko,    4645 Grant Street,    Gary, IN 46408-3842
10658722*     +Smith, Timiko,    4645 Grant Street,    Gary, IN 46408-3842
10627120*      Socall, Kristine,    26 W 35th Torrey Pine,    Winfield, IL 60190
10637862*      Socall, Kristine,    26 W 35th Torrey Pine,    Winfield, IL 60190
10658727*      Socall, Kristine,    26 W 35th Torrey Pine,    Winfield, IL 60190
10627123*     +Soto, Dora,    2490 RIDGE AVE,    AURORA, IL 60504-6038
10627136*     +Stein, Anna,    2926 SE 21ST AVE,    PORTLAND, OR 97202-2241
10637867*     +Stein, Anna,    2926 SE 21ST AVE,    PORTLAND, OR 97202-2241
10658741*     +Stein, Anna,    2926 SE 21ST AVE,    PORTLAND, OR 97202-2241
10627139*     +Stemen, Alan,    50 Washington Ct,    Niles, MI 49120-4185
10637869*     +Stemen, Alan,    50 Washington Ct,    Niles, MI 49120-4185
10658743*     +Stemen, Alan,    50 Washington Ct,    Niles, MI 49120-4185
10627140*     +Steverson, Traci,    1037 Howell Place #803,    Aurora, IL 60505-5781
10637870*     +Steverson, Traci,    1037 Howell Place #803,    Aurora, IL 60505-5781
10658744*     +Steverson, Traci,    1037 Howell Place #803,    Aurora, IL 60505-5781
10627141*     +Steward, Linda,    2275 BOULDER DR,    NORMAL, IL 61761-9685
10637871*     +Steward, Linda,    2275 BOULDER DR,    NORMAL, IL 61761-9685
10658745*     +Steward, Linda,    2275 BOULDER DR,    NORMAL, IL 61761-9685
10637872*     +Stewart, Robert,    202 W Lincoln Highway,    DEKALB, IL 60115-3610
10658746*     +Stewart, Robert,    202 W Lincoln Highway,    DEKALB, IL 60115-3610
10627142*     +Stewart, Robert,    202 W lincoln highway,    DEKALB, IL 60115-3610
10627144*     +Stratton, Fred,    6084 Meadowlark Ave.,    Portgage, IN 46368-1666
10637873*     +Stratton, Fred,    6084 Meadowlark Ave.,    Portgage, IN 46368-1666
10658747*     +Stratton, Fred,    6084 Meadowlark Ave.,    Portgage, IN 46368-1666
10627148*     +Sullivan, Thomas,    412 N Park St,    Westmont, IL 60559-1427
10637878*     +Sullivan, Thomas,    412 N Park St,    Westmont, IL 60559-1427
10658752*     +Sullivan, Thomas,    412 N Park St,    Westmont, IL 60559-1427
10627155*      TAN, LORI,    4617 Iron Horse Dr.,    Leawood, KS 66224-3677
10637882*      TAN, LORI,    4617 Iron Horse Dr.,    Leawood, KS 66224-3677
10658757*      TAN, LORI,    4617 Iron Horse Dr.,    Leawood, KS 66224-3677
10627156*     +TARASIUK, THERESA,    6508 NORTH NEVA,    CHICAGO, IL 60631-1676
10637883*     +TARASIUK, THERESA,    6508 NORTH NEVA,    CHICAGO, IL 60631-1676
10658758*     +TARASIUK, THERESA,    6508 NORTH NEVA,    CHICAGO, IL 60631-1676
10627158*     +TAYLOR, SHARRON,    329 MARQUETTE AVE,    CALUMET CITY, IL 60409-1914
10637886*     +TAYLOR, SHARRON D,    329 MARQUETTE,    CALUMET CITY, IL 60409-1914
10658761*     +TAYLOR, SHARRON D,    329 MARQUETTE,    CALUMET CITY, IL 60409-1914
10627159*     +TAYLOR,SHARRON D,    329 MARQUETTE,    CALUMET CITY , IL 60409-1914
10625913*     +TCF Mortgage Corporation,    801 Marquette Avenue,    Minneapolis, MN 55402-3475
10627160*     +TCF Mortgage Corporation,    801 Marquette Avenue,    Minneapolis, MN 55402-3475
10637887*     +TCF Mortgage Corporation,    801 Marquette Avenue,    Minneapolis, MN 55402-3475
10658762*     +TCF Mortgage Corporation,    801 Marquette Avenue,    Minneapolis, MN 55402-3475
10627161*     +TEDESCHI, GEORGE,    1715 FAIRBANKS,    GRIFFITH, IN 46319-3315
10637885*     +TEDESCHI, GEORGE,    1715 FAIRBANKS,    GRIFFITH, IN 46319-3315
10658760*     +TEDESCHI, GEORGE,    1715 FAIRBANKS,    GRIFFITH, IN 46319-3315
10637888*     +TELUTKI, LAURA,    5501 EAST HARMON AVE.,    APT 160,    LAS VEGAS, NV 89122-5235
```

```
District/off: 0752-1          User: mhenley          Page 54 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319

                ***** BYPASSED RECIPIENTS (continued) *****
10658763*    +TELUTKI, LAURA,    5501 EAST HARMON AVE.,   APT 160,   LAS VEGAS, NV 89122-5235
10627162*    +TELUTKI, LAURA,    5501 EAST HARMON AVE. APT 160,   LAS VEGAS, NV 89122-5235
10637889*     TELUTKI, LAURA L,   5N101 WOOD DALE RD,   WOOD DALE, IL  60191
10658764*     TELUTKI, LAURA L,   5N101 WOOD DALE RD,   WOOD DALE, IL  60191
10627163*     TELUTKI,LAURA L,    5N101 WOOD DALE RD,   WOOD DALE, IL  60191
10627164*    +TENNYSON, Mary,    7844 S WOODWARD,   Woodridge, IL 60517-3107
10637890*    +TENNYSON, Mary,    7844 S WOODWARD,   Woodridge, IL 60517-3107
10658765*    +TENNYSON, Mary,    7844 S WOODWARD,   Woodridge, IL 60517-3107
10627165*    +TERRELL, VASHUNDA,    5737 S. Lowe Ave #1,   Chicago, IL 60621-2812
10637892*    +TERRELL, VASHUNDA,    5737 S. Lowe Ave #1,   Chicago, IL 60621-2812
10658767*    +TERRELL, VASHUNDA,    5737 S. Lowe Ave #1,   Chicago, IL 60621-2812
10627168*    +THOMAS, JANICE,    106 N Church, Box 49,   Pesotum, IL 61863-0049
10627170*    +THOMAS, JANICE,    94 WINDFLOWER CT,   ROMEOVILLE, IL 60446-3784
10637895*    +THOMAS, JANICE,    94 WINDFLOWER CT,   ROMEOVILLE, IL 60446-3784
10658770*    +THOMAS, JANICE,    94 WINDFLOWER CT,   ROMEOVILLE, IL 60446-3784
10627169*    +THOMAS, JANICE,    85 S CRYSTAL ST APT 1B,   ELGIN, IL 60123-6376
10637896*    +THOMAS, JANICE,    85 S CRYSTAL ST APT 1B,   ELGIN, IL 60123-6376
10658771*    +THOMAS, JANICE,    85 S CRYSTAL ST APT 1B,   ELGIN, IL 60123-6376
10637898*    +THOMAS, JANICE L,   106 N CHURCH BOX 49,   PESOTUM, IL 61863-0049
10658774*    +THOMAS, JANICE L,   106 N CHURCH BOX 49,   PESOTUM, IL 61863-0049
10627171*    +THOMAS,JANICE L,    106 N CHURCH BOX 49,   PESOTUM ,IL 61863-0049
10637899*     THOMPSON, KIMBERLY,    16w630 Mockingbird Ln.,   Apt. 20H,   Willowbrook, IL 60527-6677
10658775*     THOMPSON, KIMBERLY,    16w630 Mockingbird Ln.,   Apt. 20H,   Willowbrook, IL 60527-6677
10627173*     THOMPSON, KIMBERLY,    16w630 Mockingbird Ln. Apt. 20H,   Willowbrook, IL 60527-6677
10637903*    +TODD, KAREN,   19327 KYLEMORE LN,   LANE, IL 60448-8002
10658779*    +TODD, KAREN,   19327 KYLEMORE LN,   LANE, IL 60448-8002
10627176*    +TODD,KAREN,   19327 KYLEMORE LN,   LANE ,IL 60448-8002
10627177*    +TOMASIEWICZ, Katherine (Katie),    13347 MILLBANK DRIVE,   PLAINFIELD, IL 60585-5329
10637902*    +TOMASIEWICZ, Katherine (Katie),    13347 MILLBANK DRIVE,   PLAINFIELD, IL 60585-5329
10658778*    +TOMASIEWICZ, Katherine (Katie),    13347 MILLBANK DRIVE,   PLAINFIELD, IL 60585-5329
10627178*    +TORRENCE, LAUREL,    533 NELSON DRIVE,   GENEVA, IL 60134-4691
10637904*    +TORRENCE, LAUREL,    533 NELSON DRIVE,   GENEVA, IL 60134-4691
10658781*    +TORRENCE, LAUREL,    533 NELSON DRIVE,   GENEVA, IL 60134-4691
10625932*    +TORRENCE,LAUREL,    533 NELSON DR,   GENEVA , IL 60134-4691
10627179*    +TORRENCE,LAUREL,    533 NELSON DR,   GENEVA , IL 60134-4691
10627180*    +TORRES, DAVID,    1403 N. RAYNOR AVE.,   JOLIET, IL 60435-4133
10637905*    +TORRES, DAVID,    1403 N. RAYNOR AVE.,   JOLIET, IL 60435-4133
10658782*    +TORRES, DAVID,    1403 N. RAYNOR AVE.,   JOLIET, IL 60435-4133
10637908*    +TREJO, VICTOR JR,   408 JUSTINE,   BOLINGBROOK , IL 60440-2221
10658785*    +TREJO, VICTOR JR,   408 JUSTINE,   BOLINGBROOK , IL 60440-2221
10627183*    +TREJO,VICTOR JR,   408 JUSTINE,   BOLINGBROOK , IL 60440-2221
10627184*    +TRESSMER CARPENTER,DANIE,    1513 N CLAREMONT AVE APT,   CHICAGO , IL 60622-1711
10637909*    +TRESSMER CARPENTER,DANIE,    1513 N CLAREMONT AVE APT,   CHICAGO , IL 60622-1711
10658786*    +TRESSMER CARPENTER,DANIE,    1513 N CLAREMONT AVE APT,   CHICAGO , IL 60622-1711
10627185*    +TRIPLETT, CARLA,    532 W CHENERY,   SPRINGFIELD, IL 62704-2621
10637910*    +TRIPLETT, CARLA,    532 W CHENERY,   SPRINGFIELD, IL 62704-2621
10658787*    +TRIPLETT, CARLA,    532 W CHENERY,   SPRINGFIELD, IL 62704-2621
10627187*    +TROOP, SHERRY,    9130 W 140TH ST,   ORLAND PARK, IL 60462-2164
10637912*    +TROOP, SHERRY,    9130 W 140TH ST,   ORLAND PARK, IL 60462-2164
10658789*    +TROOP, SHERRY,    9130 W 140TH ST,   ORLAND PARK, IL 60462-2164
10637913*    +TROTTER, LARRAINE K,    411 W CHESTNUT,   GOLDFIELD, IA 50542-7565
10658791*    +TROTTER, LARRAINE K,    411 W CHESTNUT,   GOLDFIELD, IA 50542-7565
10627188*    +TROTTER,LARRAINE K,    411 W CHESTNUT,   GOLDFIELD , IA 50542-7565
10627189*    +TROVINI, SUSANNE,    125 FIELDSTONE CT,   LAKE VILLA, IL 60046-6635
10637914*    +TROVINI, SUSANNE,    125 FIELDSTONE CT,   LAKE VILLA, IL 60046-6635
10658792*    +TROVINI, SUSANNE,    125 FIELDSTONE CT,   LAKE VILLA, IL 60046-6635
10625943*    +TROVINI,SUSANNE,    125 FIELDSTONE CT,   LAKE VILLA , IL 60046-6635
10627190*    +TROVINI,SUSANNE,    125 FIELDSTONE CT,   LAKE VILLA , IL 60046-6635
10637881*    +Talhame-Wilson, Renee,    5215 S Dorchester Ave,   APT 2,   Chicago, IL 60615-4570
10658755*    +Talhame-Wilson, Renee,    5215 S Dorchester Ave,   APT 2,   Chicago, IL 60615-4570
10627154*    +Talhame-Wilson, Renee,    5215 S Dorchester Ave APT 2,   Chicago, IL 60615-4570
10627157*    +Taubenheim, Scott,    130 Wedgeport Circle,   Romeoville, IL 60446-3746
10637884*    +Taubenheim, Scott,    130 Wedgeport Circle,   Romeoville, IL 60446-3746
10658759*    +Taubenheim, Scott,    130 Wedgeport Circle,   Romeoville, IL 60446-3746
10658766*    +Teresa Hodgson,    5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10627166*    +Terry Hodgson,    5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10637893*    +Terry Hodgson,    5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10658768*    +Terry Hodgson,    5N347 Sanctuary Lane,   St. Charles, IL 60175-8137
10627167*    +Terry, Lonja,    10839 S. Racine St.,   Chicago, IL 60643-3757
10637894*    +Terry, Lonja,    10839 S. Racine St.,   Chicago, IL 60643-3757
10658769*    +Terry, Lonja,    10839 S. Racine St.,   Chicago, IL 60643-3757
10662675*    +Thomas, Patricia,    11 Claridge CT South,   Palm Coast, FL 32137-8350
10627172*    +Thompson, Jody,    13013 Skyline Dr.,   PLAINFIELD, IL 60585-1298
10637897*    +Thompson, Jody,    13013 Skyline Dr.,   PLAINFIELD, IL 60585-1298
10658772*    +Thompson, Jody,    13013 Skyline Dr.,   PLAINFIELD, IL 60585-1298
10627174*    +Thorson, Theodore,    2S 470 RIVERSIDE AVE,   WARRENVILLE , IL 60555-1239
10637900*    +Thorson, Theodore,    2S 470 RIVERSIDE AVE,   WARRENVILLE, IL 60555-1239
10658776*    +Thorson, Theodore,    2S 470 RIVERSIDE AVE,   WARRENVILLE, IL 60555-1239
10627175*    +Todd, Karen,    19327 Kylemore Lane,   Mokena, IL 60448-8002
10637901*    +Todd, Karen,    19327 Kylemore Lane,   Mokena, IL 60448-8002
10658777*    +Todd, Karen,    19327 Kylemore Lane,   Mokena, IL 60448-8002
10662676*    +Tolle, Robert V,    10850 Hereford Chase,   Tallahassee, FL 32317-8623
10627181*    +Torzon, Darlene,    2110 N BISSELL ST,   CHICAGO, IL 60614-4202
```

```
District/off: 0752-1          User: mhenley          Page 55 of 59          Date Rcvd: May 18, 2010
Case: 05-61546                Form ID: pdf006        Total Noticed: 1319

                ***** BYPASSED RECIPIENTS (continued) *****
10637906*    +Torzon, Darlene,    2110 N BISSELL ST,    CHICAGO, IL 60614-4202
10658783*    +Torzon, Darlene,    2110 N BISSELL ST,    CHICAGO, IL 60614-4202
10627182*    +Trampas, Paula,    2120 N Nordica Ave,    Chicago, IL 60707-3231
10637907*    +Trampas, Paula,    2120 N Nordica Ave,    Chicago, IL 60707-3231
10658784*    +Trampas, Paula,    2120 N Nordica Ave,    Chicago, IL 60707-3231
10637911*    +Troglia, Judy,    3128 W. Whipple Dr.,    Merrionette Park, IL 60803-5880
10658788*    +Troglia, Judy,    3128 W. Whipple Dr.,    Merrionette Park, IL 60803-5880
10627186*    +Troglia, Judy,    3128 w Whipple dr,    merrionette park, IL 60803-5880
10627191*    +Trudo, Vicki,    395G Brittany Ct.,    Geneva, IL 60134-3651
10637915*    +Trudo, Vicki,    395G Brittany Ct.,    Geneva, IL 60134-3651
10658793*    +Trudo, Vicki,    395G Brittany Ct.,    Geneva, IL 60134-3651
10627192*    +Trudo, Vicki,    395 G Brittany Ct Apt. 395G,    Geneva, IL 60134-1096
10627193*    +Tuesley & Hall, LLP,    RiverPlace Professional Center,    212 E. LaSalle Avenue, Ste. 100,
               South Bend, IN 46617-2739
10637916*    +Tuesley & Hall, LLP,    RiverPlace Professional Center,    212 E. LaSalle Avenue, Ste. 100,
               South Bend, IN 46617-2739
10658794*    +Tuesley & Hall, LLP,    RiverPlace Professional Center,    212 E. LaSalle Avenue, Ste. 100,
               South Bend, IN 46617-2739
10627194*    +U.S. Bancorp,    13010 SW 68 Parkway,    Portland, OR 97223-8367,    Attn: David Higgins
10637917*    +U.S. Bancorp,    13010 SW 68 Parkway,    Portland, OR 97223-8367,    Attn: David Higgins
10658795*    +U.S. Bancorp,    13010 SW 68 Parkway,    Portland, OR 97223-8367,    Attn: David Higgins
10627195*    +UFKES, SONDRA,    5601 CONWAY DR.,    DECATUR, IL 62521-8661
10637918*    +UFKES, SONDRA,    5601 CONWAY DR.,    DECATUR, IL 62521-8661
10658796*    +UFKES, SONDRA,    5601 CONWAY DR.,    DECATUR, IL 62521-8661
10627197*    +URBAN, EDIE,    4828 CLOVER COURT,    PLAINFIELD, IL 60586-8170
10637921*    +URBAN, EDIE M,    4828 CLOVER CT,    PLAINFIELD, IL 60586-8170
10658799*    +URBAN, EDIE M,    4828 CLOVER CT,    PLAINFIELD, IL 60586-8170
10627198*    +URBAN,EDIE M,    4828 CLOVER CT,    PLAINFIELD , IL 60586-8170
10627199*    +URBANSKI, CHRISTINA,    2110 SHAWDOWOOD COURT,    VALPARAISO, IN 46383-7003
10637920*    +URBANSKI, CHRISTINA,    2110 SHAWDOWOOD COURT,    VALPARAISO, IN 46383-7003
10658798*    +URBANSKI, CHRISTINA,    2110 SHAWDOWOOD COURT,    VALPARAISO, IN 46383-7003
10658801*    +USMDS, Inc.,    c/o Ronald N. Lorenzini Jr.,    Lorenzini & Associates,    1900 Spring Road, #501,
               Oak Brook, IL 60523-1482
10627196*    +United States Internal Revenue Serv,    Mail Stop 5010 CHI,    230 S. Dearborn Street,
               Chicago, Illinois 60604-1505
10637919*    +United States Internal Revenue Serv,    Mail Stop 5010 CHI,    230 S. Dearborn Street,
               Chicago, Illinois 60604-1505
10658797*    +United States Internal Revenue Serv,    Mail Stop 5010 CHI,    230 S. Dearborn Street,
               Chicago, Illinois 60604-1505
10662677*    +Urbanik, Ann M,    912 65th Ave West,    Bradenton, FL 34207-5914
10627201*    +VALDES, SHARI,    17933 WILLIAMSBURG DR,    GRANGER, IL 46530-9252
10637924*    +VALDES, SHARI,    17933 WILLIAMSBURG DR,    GRANGER, IL 46530-9252
10658803*    +VALDES, SHARI,    17933 WILLIAMSBURG DR,    GRANGER, IL 46530-9252
10627202*    +VALLEJO, RAYMUNDO,    505 KNOX PLACE,    JOLIET, IL 60435-6015
10637925*    +VALLEJO, RAYMUNDO,    505 KNOX PLACE,    JOLIET, IL 60435-6015
10658804*    +VALLEJO, RAYMUNDO,    505 KNOX PLACE,    JOLIET, IL 60435-6015
10627203*    +VAN VEGHEL, NEELY,    273 GLENMORE DRIVE,    SPRINGFIELD, OH 45503-3305
10637926*    +VAN VEGHEL, NEELY,    273 GLENMORE DRIVE,    SPRINGFIELD, OH 45503-3305
10658805*    +VAN VEGHEL, NEELY,    273 GLENMORE DRIVE,    SPRINGFIELD, OH 45503-3305
10627204*    +VANCE, STACEE,    408 FARMBROOK COURT,    ROMEOVILLE, IL 60446-4015
10637629*    +VANCE, STACEE L,    408 FARMBROOK CT,    ROMEOVILLE, IL 60446-4015
10658518*    +VANCE, STACEE L,    408 FARMBROOK CT,    ROMEOVILLE, IL 60446-4015
10627205*    +VANCE,STACEE L,    408 FARMBROOK CT,    ROMEOVILLE , IL 60446-4015
10637930*    +VARGAS, LINDA A,    4535 HENRY AVE,    HAMMOND, IN 46327-1565
10658809*    +VARGAS, LINDA A,    4535 HENRY AVE,    HAMMOND, IN 46327-1565
10627207*    +VARGAS, LORETTA,    135 BIRCH ST,    CIVILLE, IL 60110-1615
10637929*    +VARGAS, LORETTA,    135 BIRCH ST,    CIVILLE, IL 60110-1615
10658808*    +VARGAS, LORETTA,    135 BIRCH ST,    CIVILLE, IL 60110-1615
10627208*    +VARGAS,LINDA A.,    4535 HENRY AVE,    HAMMOND , IN 46327-1565
10627209*    +VERSON, BEN,    812 HOLYOKE COURT,    SCHAUMBURG, IL 60193-3946
10637928*    +VERSON, BEN,    812 HOLYOKE COURT,    SCHAUMBURG, IL 60193-3946
10658807*    +VERSON, BEN,    812 HOLYOKE COURT,    SCHAUMBURG, IL 60193-3946
10627211*    +VILLAGOMEZ, CHRISTINE,    672 KEEP AVE,    ELGIN, IL 60120-2480
10637932*    +VILLAGOMEZ, CHRISTINE,    672 KEEP AVE,    ELGIN, IL 60120-2480
10658812*    +VILLAGOMEZ, CHRISTINE,    672 KEEP AVE,    ELGIN, IL 60120-2480
10627212*    +VILLARREAL, ALEX,    1756 GLENEAGLE CT.,    ROMEOVILLE, IL 60446-3907
10637933*    +VILLARREAL, ALEX,    1756 GLENEAGLE CT.,    ROMEOVILLE, IL 60446-3907
10658813*    +VILLARREAL, ALEX,    1756 GLENEAGLE CT.,    ROMEOVILLE, IL 60446-3907
10625966*    +VILLARREAL,ALEX,    1756 GLENEAGLE CT,    ROMEOVILLE , IL 60446-3907
10627213*    +VILLARREAL,ALEX,    1756 GLENEAGLE CT,    ROMEOVILLE , IL 60446-3907
10627214*    +VILT, MARTHA,    836 E ROXANNA CIR,    KANKAKEE, IL 60901-8170
10637934*    +VILT, MARTHA,    836 E ROXANNA CIR,    KANKAKEE, IL 60901-8170
10658814*    +VILT, MARTHA,    836 E ROXANNA CIR,    KANKAKEE, IL 60901-8170
10627215*    +VOGLER, MELODY,    685 N. WALNUT,    BREESE, IL 62230-1219
10637935*    +VOGLER, MELODY,    685 N. WALNUT,    BREESE, IL 62230-1219
10658815*    +VOGLER, MELODY,    685 N. WALNUT,    BREESE, IL 62230-1219
10627217*    +VOLPE, MICHAEL,    7166 N MANKATO,    CHICAGO, IL 60646-1238
10637937*    +VOLPE, MICHAEL,    7166 N MANKATO,    CHICAGO, IL 60646-1238
10658817*    +VOLPE, MICHAEL,    7166 N MANKATO,    CHICAGO, IL 60646-1238
10627200*    +Valadez, Brenda,    8447 W Bryn Mawr Ave,    Chicago, IL 60631-3412
10637923*    +Valadez, Brenda,    8447 W Bryn Mawr Ave,    Chicago, IL 60631-3412
10658802*    +Valadez, Brenda,    8447 W Bryn Mawr Ave,    Chicago, IL 60631-3412
10627206*    +Vargas, Linda,    4535 Herny Ave,    Hamond, IN 46327-1565
```

```
District/off: 0752-1          User: mhenley            Page 56 of 59           Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006           Total Noticed: 1319

              ***** BYPASSED RECIPIENTS (continued) *****
10637927*    +Vargas, Linda,   4535 Herny Ave,    Hammond, IN 46327-1565
10658806*    +Vargas, Linda,   4535 Herny Ave,    Hammond, IN 46327-1565
10662678*    +Velasco, Margaret,   4810 Dusty Oak Dr,    Plant City, FL 33565-5262
10627210*    +Vida, Julia,   1 Weston Ct,    Streamwood, IL 60107-6622
10637931*    +Vida, Julia,   1 Weston Ct,    Streamwood, IL 60107-6622
10658811*    +Vida, Julia,   1 Weston Ct,    Streamwood, IL 60107-6622
10627216*    +Vojensky, Donna,   24910 Madison,    Plainfield, IL 60544-7442
10637936*    +Vojensky, Donna,   24910 Madison,    Plainfield, IL 60544-7442
10658816*    +Vojensky, Donna,   24910 Madison,    Plainfield, IL 60544-7442
10627219*    +WALCZAK, DONNA,   9823 S. 54TH AVE.,    OAK LAWN, IL 60453-2923
10637939*    +WALCZAK, DONNA,   9823 S. 54TH AVE.,    OAK LAWN, IL 60453-2923
10658819*    +WALCZAK, DONNA,   9823 S. 54TH AVE.,    OAK LAWN, IL 60453-2923
10627220*    +WALKER CIESIELSKI, JAMIE,   113 LaSalle Street,    Streator, IL 61364-2814
10637940*    +WALKER CIESIELSKI, JAMIE,   113 LaSalle Street,    Streator, IL 61364-2814
10658820*    +WALKER CIESIELSKI, JAMIE,   113 LaSalle Street,    Streator, IL 61364-2814
10627221*    +WALKER, JAMIE,   649 B FIELDCREST DR,    SOUTH ELGIN, IL 60177-3437
10637942*    +WALKER, JAMIE,   649 B FIELDCREST DR,    SOUTH ELGIN, IL 60177-3437
10658821*    +WALKER, JAMIE,   649 B FIELDCREST DR,    SOUTH ELGIN, IL 60177-3437
10637943*    +WALKER, JAMIE K,   347 HIGHLAND ST,    OTTAWA , IL 61350-4029
10658823*    +WALKER, JAMIE K,   347 HIGHLAND ST,    OTTAWA , IL 61350-4029
10627223*    +WALKER,JAMIE K,   347 HIGHLAND ST,    OTTAWA , IL 61350-4029
10627225*    +WALSH, MARY,   1555 61ST ST,    Downers Grove, IL 60516-1759
10637945*    +WALSH, MARY,   1555 61ST ST,    Downers Grove, IL 60516-1759
10658825*    +WALSH, MARY,   1555 61ST ST,    Downers Grove, IL 60516-1759
10627226*    +WARREN, SHANNON,   7642 N 400 W,    MICHIGAN CITY, IN 46360-9682
10637946*    +WARREN, SHANNON,   7642 N 400 W,    MICHIGAN CITY, IN 46360-9682
10658826*    +WARREN, SHANNON,   7642 N 400 W,    MICHIGAN CITY, IN 46360-9682
10627229*    +WASHINGTON, EVAN,   106 S Menard Avenue Apt. 1,    Chicago, IL 60644-3854
10637949*    +WASHINGTON, EVAN,   106 S Menard Avenue Apt. 1,    Chicago, IL 60644-3854
10658829*    +WASHINGTON, EVAN,   106 S Menard Avenue Apt. 1,    Chicago, IL 60644-3854
10627231*    +WATSON, KAREN,   171 HARTWAY DR,    MONTGOMERY, IL 60538-1327
10637951*    +WATSON, KAREN,   171 HARTWAY DR,    MONTGOMERY, IL 60538-1327
10658831*    +WATSON, KAREN,   171 HARTWAY DR,    MONTGOMERY, IL 60538-1327
10627232*    +WATSON, YOLANDA,   240 SIERRA TRAIL,    ROMEOVILLE, IL 60446-5034
10637952*    +WATSON, YOLANDA,   240 SIERRA TRAIL,    ROMEOVILLE, IL 60446-5034
10658832*    +WATSON, YOLANDA,   240 SIERRA TRAIL,    ROMEOVILLE, IL 60446-5034
10627233*    +WEAVER, DEBBIE,   119 EAST WEILBACHER,    COLUMBIA, IL 62236-1637
10627234*    +WEAVER,DEBORAH,   119 WEILBACHER,    COLUMBIA , IL 62236-1637
10637953*    +WEAVER,DEBORAH,   119 WEILBACHER,    COLUMBIA , IL 62236-1637
10658833*    +WEAVER,DEBORAH,   119 WEILBACHER,    COLUMBIA , IL 62236-1637
10627235*    +WEBB, GENEVIEVE,   503 FALMORE LN.,    BOLINGBROOK, IL 60440-1420
10637954*    +WEBB, GENEVIEVE,   503 FALMORE LN.,    BOLINGBROOK, IL 60440-1420
10658834*    +WEBB, GENEVIEVE,   503 FALMORE LN.,    BOLINGBROOK, IL 60440-1420
10627236*    +WEBER, CATHY,   17035 88TH COURT,    ORLAND HILLS, IL 60487-6081
10637955*    +WEBER, CATHY,   17035 88TH COURT,    ORLAND HILLS, IL 60487-6081
10658835*    +WEBER, CATHY,   17035 88TH COURT,    ORLAND HILLS, IL 60487-6081
10627237*    +WEG, SUSAN,   3838 W. 116 TH PLACE,    ALSIP, IL 60803-6220
10637956*    +WEG, SUSAN,   3838 W. 116 TH PLACE,    ALSIP, IL 60803-6220
10658836*    +WEG, SUSAN,   3838 W. 116 TH PLACE,    ALSIP, IL 60803-6220
10627240*    +WELTY, OLGA,   933 BLUE JAY WAY,    DYER, IN 46311-1093
10637959*    +WELTY, OLGA K,   933 BLUE JAY WAY,    DYER, IN 46311-1093
10658839*    +WELTY, OLGA K,   933 BLUE JAY WAY,    DYER, IN 46311-1093
10627241*    +WELTY,OLGA K,   933 BLUE JAY WAY,    DYER , IN 46311-1093
10627244*    +WETZEL, PAMELA,   905 ALANN DRIVE,    JOLIET, IL 60435-3822
10637962*    +WETZEL, PAMELA,   905 ALANN DRIVE,    JOLIET, IL 60435-3822
10658842*    +WETZEL, PAMELA,   905 ALANN DRIVE,    JOLIET, IL 60435-3822
10627246*     WHETSTONE, BARBARA,   806 S MAIN ST,    GOSHEN, IN 46526-3910
10637964*    +WHETSTONE, BARBARA A,   806 S MAIN ST,    GOSHEN , IN 46526-3910
10658844*    +WHETSTONE, BARBARA A,   806 S MAIN ST,    GOSHEN , IN 46526-3910
10627247*    +WHETSTONE,BARBARA A,   806 S MAIN ST,    GOSHEN , IN 46526-3910
10627248*    +WHINERY, NORMAN,   2722 CREEKWOOD MANOR LANE,    ST. LOUIS, MO 63125-3526
10637965*    +WHINERY, NORMAN JR,   2722 CREEKWOOD MANOR LN,    SAINT LOUIS, MO 63125-3526
10658845*    +WHINERY, NORMAN JR,   2722 CREEKWOOD MANOR LN,    SAINT LOUIS, MO 63125-3526
10627249*    +WHINERY,NORMAN JR,   2722 CREEKWOOD MANOR LN,    SAINT LOUIS , MO 63125-3526
10627250*    +WHITE, CALLIES,   5929 W RICE ST,    CHICAGO, IL 60651-2539
10637966*    +WHITE, CALLIES,   5929 W RICE ST,    CHICAGO, IL 60651-2539
10658846*    +WHITE, CALLIES,   5929 W RICE ST,    CHICAGO, IL 60651-2539
10637967*     WHITE, CALLIES R,   5929 W RIDE ST,    CHICAGO , IL 60651
10658847*     WHITE, CALLIES R,   5929 W RIDE ST,    CHICAGO , IL 60651
10627251*    +WHITE, JACKIE,   888 HARTFORD LN,    BOLINGBROOK, IL 60440-1489
10637969*    +WHITE, JACQULENE D,   888 HARTFORD LN,    BOLINGBROOK, IL 60440-1489
10658849*    +WHITE, JACQULENE D,   888 HARTFORD LN,    BOLINGBROOK, IL 60440-1489
10627253*     WHITE,CALLIES R,   5929 W RIDE ST,    CHICAGO , IL 60651
10627254*    +WHITE,JACQULENE D,   888 HARTFORD LN,    BOLINGBROOK , IL 60440-1489
10627255*    +WHITEHEAD, WALT,   2310 COURTLAND CT,    AURORA, IL 60502-1399
10637970*    +WHITEHEAD, WALT,   2310 COURTLAND CT,    AURORA, IL 60502-1399
10658850*    +WHITEHEAD, WALT,   2310 COURTLAND CT,    AURORA, IL 60502-1399
10637972*    +WIERZBICKI, KELLY,   12203 Fairway Circle,   Unit D,   Blue Island, IL 60406-3652
10658852*    +WIERZBICKI, KELLY,   12203 Fairway Circle,   Unit D,   Blue Island, IL 60406-3652
10627258*    +WIERZBICKI, KELLY,   12203 Fairway Circle Unit D,   Blue Island, IL 60406-3652
10627260*    +WILLIAMS, ERMA,   1234 NATCHEZ TRACE CIRCLE,    NAPERVILLE, IL 60540-7151
10637975*    +WILLIAMS, ERMA,   1234 NATCHEZ TRACE CIRCLE,    NAPERVILLE, IL 60540-7151
10658856*    +WILLIAMS, ERMA,   1234 NATCHEZ TRACE CIRCLE,    NAPERVILLE, IL 60540-7151
```

```
District/off: 0752-1            User: mhenley            Page 57 of 59            Date Rcvd: May 18, 2010
Case: 05-61546                  Form ID: pdf006          Total Noticed: 1319

                    ***** BYPASSED RECIPIENTS (continued) *****
10627262*     +WILLIAMS, LAURA,    6 COVE POINTE,    BLOOMINGTON, IL 61704-1417
10637980*     +WILLIAMS, LAURA J,    6 COVE POINT,    BLOOMINGTON, IL 61704-1417
10658861*     +WILLIAMS, LAURA J.,    6 COVE POINT,    BLOOMINGTON, IL 61704-1417
10627264*     +WILLIAMS, REGINA,    8315 s. Dante,    Chicago, IL 60619-6509
10637977*     +WILLIAMS, REGINA N,    8315 S DANTE,    CHICAGO, IL 60619-6509
10658858*     +WILLIAMS, REGINA N,    8315 S DANTE,    CHICAGO, IL 60619-6509
10627265*     +WILLIAMS,LAURA J.,    6 COVE POINT,    BLOOMINGTON, IL 61704-1417
10627266*     +WILLIAMS,REGINA N,    8315 S DANTE,    CHICAGO , IL 60619-6509
10627267*     +WILSON, JENNIFER,    535 HINMAN AVE #C1,    EVANSTON, IL 60202-3057
10637979*     +WILSON, JENNIFER,    535 HINMAN AVE #C1,    EVANSTON, IL 60202-3057
10658860*     +WILSON, JENNIFER,    535 HINMAN AVE #C1,    EVANSTON, IL 60202-3057
10637982*     +WILSON, ROBERT H,    535 HINMAN AVE APT C1,    EVANSTON , IL 60202-3057
10658863*     +WILSON, ROBERT H,    535 HINMAN AVE APT C1,    EVANSTON , IL 60202-3057
10627270*     +WILSON, TARA,    53617 KERSHNER LANE,    ELKHART, IN 46514-9568
10637983*     +WILSON, TARA,    53617 KERSHNER LANE,    ELKHART, IN 46514-9568
10658864*     +WILSON, TARA,    53617 KERSHNER LANE,    ELKHART, IN 46514-9568
10627271*     +WILSON,ROBERT H,    535 HINMAN AVE APT C1,    EVANSTON , IL 60202-3057
10627273*     +WISE, ANNETTA,    1231 MEADOW DR.,    MERRILLVILLE, IN 46410-1929
10637986*     +WISE, ANNETTA J,    1231 MEADOW DRIVE,    MERRILLVILLE, IN 46410-1929
10658867*     +WISE, ANNETTA J,    1231 MEADOW DRIVE,    MERRILLVILLE, IN 46410-1929
10627274*     +WISE,ANNETTIA J.,    1231 MEADOW DRIVE,    MERRILLVILLE , IN 46410-1929
10637988*     +WOJCIK, CARRIE,    1567 DARBY CT,    BATAVIA, IL 60510-1613
10658869*     +WOJCIK, CARRIE,    1567 DARBY CT,    BATAVIA, IL 60510-1613
10627277*     +WOJCIK, CARRIE,    1567 DARBY COURT,    BATAVIA, IL 60510-1613
10627279*     +WOJCIK,CARRIE,    1567 DARBY CT,    BATAVIA , IL 60510-1613
10627280*     +WOLD, DONNA,    490 S. PROSPECT AVE,    ELMHURST, IL 60126-3959
10637990*     +WOLD, DONNA,    490 S. PROSPECT AVE,    ELMHURST, IL 60126-3959
10658871*     +WOLD, DONNA,    490 S. PROSPECT AVE,    ELMHURST, IL 60126-3959
10637991*     +WOLTER, JAMES,    1641 REVERE CT,    MONTGOMERY, IL 60538-3005
10658872*     +WOLTER, JAMES,    1641 REVERE CT,    MONTGOMERY, IL 60538-3005
10627281*     +WOLTER, JAMES,    1641 REVERE CT,    MONTGOMERY, IL 60538-3005
10627282*     +WOOD, MELISSA,    2411 N 525 E,    WARSAW, IN 46582-8056
10637993*     +WOOD, MELISSA,    2411 N 525 E,    WARSAW, IN 46582-8056
10658873*     +WOOD, MELISSA,    2411 N 525 E,    WARSAW, IN 46582-8056
10627283*     +WOOD, MELISSA,    1025 Pacific Ave Apt. A,    Hoffman Estates, IL 60169-4720
10637992*     +WOOD, MELISSA,    1025 Pacific Ave Apt. A,    Hoffman Estates, IL 60169-4720
10658874*     +WOOD, MELISSA,    1025 Pacific Ave Apt. A,    Hoffman Estates, IL 60169-4720
10627286*     +WOODRICH, MELINDA,    3402 OLD PLANK RD.,    PARK CITY, IL 60085-5956
10637996*     +WOODRICH, MELINDA A,    3402 OLD PLANK RD,    PARK CITY, IL 60085-5956
10658877*     +WOODRICH, MELINDA A,    3402 OLD PLANK RD,    PARK CITY, IL 60085-5956
10627287*     +WOODRICH,MELINDA A,    3402 OLD PLANK RD,    PARK CITY , IL 60085-5956
10627288*     +WOODS, SANDY,    400 LINDA AVE.,    ROCHELLE, IL 61068-9016
10637997*     +WOODS, SANDY,    400 LINDA AVE.,    ROCHELLE, IL 61068-9016
10658878*     +WOODS, SANDY,    400 LINDA AVE.,    ROCHELLE, IL 61068-9016
10627289*     +WORLAND, DENISE,    3513 THERODRE ST,    JOLIET, IL 60431-2884
10637998*     +WORLAND, DENISE,    3513 THERODRE ST,    JOLIET, IL 60431-2884
10658879*     +WORLAND, DENISE,    3513 THERODRE ST,    JOLIET, IL 60431-2884
10627290*     +WYSOCKI, TERRI,    5757 LINCOLIN HWY,    MATTESON, IL 60443-1556
10637999*     +WYSOCKI, TERRI,    5757 LINCOLIN HWY,    MATTESON, IL 60443-1556
10658880*     +WYSOCKI, TERRI,    5757 LINCOLIN HWY,    MATTESON, IL 60443-1556
10627291*     +WYZINSKI, HENRY,    1406 WASHINGTON STREET,    VALPARAISO, IN 46383-3447
10638000*     +WYZINSKI, HENRY,    1406 WASHINGTON STREET,    VALPARAISO, IN 46383-3447
10658881*     +WYZINSKI, HENRY,    1406 WASHINGTON STREET,    VALPARAISO, IN 46383-3447
10627218*     *Wagner, Debra,    1168 SOUTH WESLEY,    OAK PARK, IL 60304-2026
10637938*     *Wagner, Debra,    1168 SOUTH WESLEY,    OAK PARK, IL 60304-2026
10658818*     *Wagner, Debra,    1168 SOUTH WESLEY,    OAK PARK, IL 60304-2026
10627222*     Walker, Jamie,    346 W Spruce Street,    Paxton, IL 60957-1041
10637941*     Walker, Jamie,    346 W Spruce Street,    Paxton, IL 60957-1041
10658822*     Walker, Jamie,    346 W Spruce Street,    Paxton, IL 60957-1041
10627224*     *Wallace, Dana,    40 N Tower Rd Unit 2N,    Oak Brook, IL 60523-1110
10637944*     *Wallace, Dana,    40 N Tower Rd Unit 2N,    Oak Brook, IL 60523-1110
10658824*     *Wallace, Dana,    40 N Tower Rd Unit 2N,    Oak Brook, IL 60523-1110
10625980*     +Washington Mutual Home Loans,    P.O. Box 3139,    Milwaukee, WI 53201-3139
10627227*     +Washington Mutual Home Loans,    P.O. Box 3139,    Milwaukee, WI 53201-3139
10637947*     +Washington Mutual Home Loans,    P.O. Box 3139,    Milwaukee, WI 53201-3139
10627228*     +Washington, Betty,    1142 Florence Ave.,    Evanston, IL 60202-1125
10637948*     +Washington, Betty,    1142 Florence Ave.,    Evanston, IL 60202-1125
10658828*     +Washington, Betty,    1142 Florence Ave.,    Evanston, IL 60202-1125
10627230*     Washington, Kenya,    P.O.Box 2314,    Calumet City, IL 60409-8314
10637950*     Washington, Kenya,    P.O.Box 2314,    Calumet City, IL 60409-8314
10658830*     Washington, Kenya,    P.O.Box 2314,    Calumet City, IL 60409-8314
10627238*     +Weiland, Cathleen,    6236 MIDDAUGH AVE,    DOWNERS GROVE , IL 60516-1824
10637957*     +Weiland, Cathleen,    6236 MIDDAUGH AVE,    DOWNERS GROVE, IL 60516-1824
10658837*     +Weiland, Cathleen,    6236 MIDDAUGH AVE,    DOWNERS GROVE, IL 60516-1824
10625992*     +Wells Fargo,    733 Marquette Avenue,    Suite 300,    Minneapolis, MN 55402-2319
10627239*     +Wells Fargo,    733 Marquette Avenue,    Suite 300,    Minneapolis, MN 55402-2319
10637958*     +Wells Fargo,    733 Marquette Avenue,    Suite 300,    Minneapolis, MN 55402-2319
10658838*     +Wells Fargo,    733 Marquette Avenue,    Suite 300,    Minneapolis, MN 55402-2319
10627242*     +West, David,    4926 Magoun Ave.,    East Chicago, IN 46312-3625
10637960*     +West, David,    4926 Magoun Ave.,    East Chicago, IN 46312-3625
10658840*     +West, David,    4926 Magoun Ave.,    East Chicago, IN 46312-3625
10627243*     +Wetzel, Pamela,    1215 N. Alpine,    Rockford, IL 61107-2201
10637961*     +Wetzel, Pamela,    1215 N. Alpine,    Rockford, IL 61107-2201
```

```
District/off: 0752-1            User: mhenley            Page 58 of 59           Date Rcvd: May 18, 2010
Case: 05-61546                 Form ID: pdf006           Total Noticed: 1319


                 ***** BYPASSED RECIPIENTS (continued) *****
10658841*    +Wetzel, Pamela,   1215 N. Alpine,   Rockford, IL 61107-2201
10627245*    +Whalen, Linda,   2813 Virginia Ave,   Kalamazoo, MI 49004-1679
10637963*    +Whalen, Linda,   2813 Virginia Ave,   Kalamazoo, MI 49004-1679
10658843*    +Whalen, Linda,   2813 Virginia Ave,   Kalamazoo, MI 49004-1679
10627252*    +White, Jacqueline,   888 HARTFORD LANE,   BOLINGBROOK, IL 60440-1489
10637968*    +White, Jacqueline,   888 HARTFORD LANE,   BOLINGBROOK, IL 60440-1489
10658848*    +White, Jacqueline,   888 HARTFORD LANE,   BOLINGBROOK, IL 60440-1489
10637971*    +Whiting, Kim,   931 Arquilla Dr,   Apt. 331,   Glenwood, IL 60425-1146
10658851*    +Whiting, Kim,   931 Arquilla Dr,   Apt. 331,   Glenwood, IL 60425-1146
10627256*    +Whiting, Kim,   931 Arquilla Dr Apt. 331,   Glenwood, IL 60425-1146
10662679*    +Wilburn Barbee, Subrina,   P O BOX 788,   Valrico, FL 33595-0788
10627258*    +Wilkey, Michelle,   11245 Zabel Road,   DWIGHT, IL 60420-9694
10637973*    +Wilkey, Michelle,   11245 Zabel Road,   DWIGHT, IL 60420-9694
10658854*    +Wilkey, Michelle,   11245 Zabel Road,   DWIGHT, IL 60420-9694
10627259*    +Wilks, Shann,   56 Poplar Dr.,   TUSCOLA, IL 61953-2026
10637974*    +Wilks, Shann,   56 Poplar Dr.,   TUSCOLA, IL 61953-2026
10658855*    +Wilks, Shann,   56 Poplar Dr.,   TUSCOLA, IL 61953-2026
10627261*    +Williams, Kristina,   335 Park Ave., Apt #1,   Addison, IL 60101-3674
10637976*    +Williams, Kristina,   335 Park Ave., Apt #1,   Addison, IL 60101-3674
10658857*    +Williams, Kristina,   335 Park Ave., Apt #1,   Addison, IL 60101-3674
10627263*     Williams, Regina,   48 William St,   Sikeston, MO 63801
10637978*     Williams, Regina,   48 William St,   Sikeston, MO 63801
10658859*     Williams, Regina,   48 William St,   Sikeston, MO 63801
10627268*    +Wilson, Krystal,   328 Pinecroft St,   Nappanee, IN 46550-1528
10637981*    +Wilson, Krystal,   328 Pinecroft St,   Nappanee, IN 46550-1528
10658862*    +Wilson, Krystal,   328 Pinecroft St,   Nappanee, IN 46550-1528
10627269*    +Wilson, Robert,   535 HINMAN AVE #C1,   EVANSTON, IL 60202-3057
10627272*    +Windisch, Amy,   519 North Grant Street,   Westmont, IL 60559-1508
10637984*    +Windisch, Amy,   519 North Grant Street,   Westmont, IL 60559-1508
10658865*    +Windisch, Amy,   519 North Grant Street,   Westmont, IL 60559-1508
10627275*    +Wish Acquisitions,   c/o Kenneth A. Gerasimovich,   Greenberg Traurig, LLP,   200 Park Avenue,
               New York, NY 10166-1400
10637987*    +Wish Acquisitions, LLC,   c/o Greenberg & Traurig, LLC,   200 Park Avenue,
               New York, NY 10166-0005
10627278*    +Wojcik, Susan,   9 Brompton Court,   Bolingbrook, IL 60440-1473
10637989*    +Wojcik, Susan,   9 Brompton Court,   Bolingbrook, IL 60440-1473
10658870*    +Wojcik, Susan,   9 Brompton Court,   Bolingbrook, IL 60440-1473
10627284*    +Wood, Melissa A.,   1360 FINLRY RD #18,   LOMBARD, IL 60148-4304
10637994*    +Wood, Melissa A.,   1360 FINLRY RD #18,   LOMBARD, IL 60148-4304
10658875*    +Wood, Melissa A.,   1360 FINLRY RD #18,   LOMBARD, IL 60148-4304
10637995*    +Woodhouse, Jean,   36W570 South Street,   Elgin, IL 60123-6946
10658876*    +Woodhouse, Jean,   36W570 South Street,   Elgin, IL 60123-6946
10627285*    +Woodhouse, Jean,   36W570 South Street,   elgin, IL 60123-6946
10627292*    +YEAGER, KIMBERLY,   PO BOX 812,   DEPUE, IL 61322-0812
10638001*    +YEAGER, KIMBERLY,   PO BOX 812,   DEPUE, IL 61322-0812
10658882*    +YEAGER, KIMBERLY,   PO BOX 812,   DEPUE, IL 61322-0812
10627294*    +YONKER, CARRIE,   9600 N 1000 W,   DEMOTTE, IN 46310-9483
10638003*    +YONKER, CARRIE A,   9600 N 1000 WEST,   DEMOTTE , IN 46310-9483
10658884*    +YONKER, CARRIE A,   9600 N 1000 WEST,   DEMOTTE , IN 46310-9483
10627295*    +YONKER,CARRIE A,   9600 N 1000 WEST,   DEMOTTE , IN 46310-9483
10627293*    +Yilmaz, Sandra,   606 Wilder Street,   Aurora, IL 60506-3125
10638002*    +Yilmaz, Sandra,   606 Wilder Street,   Aurora, IL 60506-3125
10658883*    +Yilmaz, Sandra,   606 Wilder Street,   Aurora, IL 60506-3125
10627296*    +ZABA PEABODY,ANDREA J,   6404 BENTWOOD LN,   WILLOWBROOK , IL 60527-5448
10627297*    +ZABA-PEABODY, ANDREA,   6404 BENTWOOD LANE,   WILLOWBROOK, IL 60527-5448
10638004*    +ZABA-PEABODY, ANDREA,   6404 BENTWOOD LANE,   WILLOWBROOK, IL 60527-5448
10658885*    +ZABA-PEABODY, ANDREA,   6404 BENTWOOD LANE,   WILLOWBROOK, IL 60527-5448
10627298*    +ZAJAC, CELESTE,   264 S 600 W,   HEBRON, IN 46341-9757
10638005*    +ZAJAC, CELESTE,   264 S 600 W,   HEBRON, IN 46341-9757
10658886*    +ZAJAC, CELESTE,   264 S 600 W,   HEBRON, IN 46341-9757
10638007*    +ZAMUDIO, CORINA,   419 LANDAU AVE,   JOLIET, IL 60432-2422
10658888*    +ZAMUDIO, CORINA,   419 LANDAU AVE,   JOLIET, IL 60432-2422
10627299*    +ZAMUDIO, CORINA,   419 LANDAU AVE,   JOLIET, IL 60432-2422
10626053*    +ZAMUDIO,CORINA,   419 LANDAU AVE,   JOLIET , IL 60432-2422
10627300*    +ZAMUDIO,CORINA,   419 LANDAU AVE,   JOLIET , IL 60432-2422
10638006*    +ZEMBRZUSKI, JEANNIE,   3805 PATHFINDER CT,   JOLIET, IL 60435-8725
10658887*    +ZEMBRZUSKI, JEANNIE,   3805 PATHFINDER CT,   JOLIET, IL 60435-8725
10627301*    +ZEMBRZUSKI, JEANNIE,   3805 PATHFINDER CT,   JOLIET, IL 60435-8725
10627302*    +ZIOLA-VEGA, MARY,   12619 MASSASOIT,   PALOS HEIGHTS, IL 60463-2421
10638008*    +ZIOLA-VEGA, MARY,   12619 MASSASOIT,   PALOS HEIGHTS, IL 60463-2421
10658889*    +ZIOLA-VEGA, MARY,   12619 MASSASOIT,   PALOS HEIGHTS, IL 60463-2421
10627303*    +ZITO, JOANNE,   17735 S. WILLIAMSBURG,   PLAINFIELD, IL 60586-8636
10638009*    +ZITO, JOANNE,   17735 S. WILLIAMSBURG,   PLAINFIELD, IL 60586-8636
10658890*    +ZITO, JOANNE,   17735 S. WILLIAMSBURG,   PLAINFIELD, IL 60586-8636
10627304*    +ZITO,JOANNE D,   17735 S WILLIAMSBURG DR,   PLAINFIELD , IL 60586-8636
10627305*    +ZUZGA, MARY,   464 NASSAU,   BOLINGBROOK, IL 60440-2134
10638010*    +ZUZGA, MARY,   464 NASSAU,   BOLINGBROOK, IL 60440-2134
10658891*    +ZUZGA, MARY,   464 NASSAU,   BOLINGBROOK, IL 60440-2134
                                                                        TOTALS: 4, * 3412
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

```
District/off: 0752-1          User: mhenley          Page 59 of 59          Date Rcvd: May 18, 2010
Case: 05-61546               Form ID: pdf006         Total Noticed: 1319
```

```
          ***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 20, 2010**                    **Signature:**    _Joseph Speetjens_